

Office of the Secretary

UNITED STATES OF AMERICA
**FEDERAL TRADE COMMISSION**
WASHINGTON, D.C. 20580

May 5, 2023

The Honorable Lyle W. Cayce
Clerk of the Court
United States Court of Appeals for the Fifth Circuit
600 South Maestri Place
New Orleans, LA 70130

      Re:    *Illumina, Inc. and Grail, Inc., Petitioners v. Federal Trade Commission,*
            *Respondent*, Case No. 23-60167

Dear Mr. Cayce,

      Pursuant to Federal Rule of Appellate Procedure 17, I enclose with this letter "a certified list adequately describing all documents, transcripts of testimony, and other material constituting the record" before the Federal Trade Commission in *In the Matter of Illumina, Inc. and Grail, Inc., Docket No. 9401.* F.R.A.P. 17(b)(1)(B). We are also forwarding a copy of this letter and the attached list to counsel for Petitioners.

      Please call me at (202) 326-3310 if you have any questions about this submission. Thank you for your attention.

                Sincerely,

                April J. Tabor
                Secretary of the Commission

Cc: Counsel of record (via CM/ECF)

# UNITED STATES OF AMERICA
# BEFORE THE FEDERAL TRADE COMMISSION

**COMMISSIONERS:**       **Lina M. Khan, Chair**
                         **Rebecca Kelly Slaughter**
                         **Alvaro M. Bedoya**

|  |  |
|---|---|
| **In the Matter of** | **Docket No.  9401** |
| **ILLUMINA, INC., a corporation** | *Illumina, Inc. and Grail, Inc.,* *Petitioners v. Federal Trade* *Commission, Respondent* |
| **and** |  |
| **GRAIL, INC., a corporation,** | **United States Court of Appeals** |
| **Respondents.** | **for the Fifth Circuit** |
|  | **No.     23-60167** |

I, April J. Tabor, Secretary of the Federal Trade Commission and official custodian of its records, do hereby certify that transmitted herewith are true and correct copies of the documents constituting the record in the above-captioned matter, a list of which is attached.

These documents are certified to the United States Court of Appeals for the Fifth Circuit, pursuant to the filing in said Court of a Petition for Review of the Opinion and Order issued by the Federal Trade Commission on April 5, 2023.

In Witness Whereof, I hereunto subscribe my name on behalf of said Federal Trade Commission, with its Headquarters in the City of Washington, District of Columbia, this fifth day of May 2023.

April J. Tabor, Esq.
Secretary of the Commission

# Filings

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 1 | 3/30/2021 | Pt3 matter opened for adjud | 601102 | ADMINISTRATIVE PART 3 COMPLAINT [NONPUBLIC VERSION] IN THE MATTER OF ILLUMINA, INC/GRAIL,INC |
| 2 | 3/30/2021 | Pt3 matter opened for adjud | 601101 | ADMINISTRATIVE PART 3 COMPLAINT [PUBLIC VERSION] IN THE MATTER OF ILLUMINA, INC/GRAIL,INC |
| 3 | 3/30/2021 | ALJ doc file in OS - NSC | 601086 | ADMINISTRATIVE LAW JUDGE'S ORDER DESIGNATING ADMINISTRATIVE LAW JUDGE - PUBLIC |
| 4 | 3/30/2021 | ALJ doc file in OS - NSC | 601087 | ADMINISTRATIVE LAW JUDGE'S PROTECTIVE ORDER GOVERNING CONFIDENTIAL MATERIAL - PUBLIC |
| 5 | 4/1/2021 | Resp doc file in OS - NSC | 601109 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT GRAIL, INC. - PUBLIC |
| 6 | 4/2/2021 | CSC doc file in OS - NSC | 601139 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT SARAH WOHL - PUBLIC |
| 7 | 4/6/2021 | CSC doc file in OS - NSC | 601135 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT BETTY MCNEIL - PUBLIC |
| 8 | 4/6/2021 | CSC doc file in OS - NSC | 601130 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT DAVID J. GONEN - PUBLIC |
| 9 | 4/6/2021 | CSC doc file in OS - NSC | 601145 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT DYLAN NAEGELE - PUBLIC |
| 10 | 4/6/2021 | CSC doc file in OS - NSC | 601147 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT ERIC D. EDMONDSON - PUBLIC |
| 11 | 4/6/2021 | CSC doc file in OS - NSC | 601133 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT JONATHAN RIPA - PUBLIC |
| 12 | 4/6/2021 | CSC doc file in OS - NSC | 601146 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT JORDAN S. ANDREW - PUBLIC |
| 13 | 4/6/2021 | CSC doc file in OS - NSC | 601132 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT LAUREN GASKIN - PUBLIC |
| 14 | 4/6/2021 | CSC doc file in OS - NSC | 601140 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT MATTHEW JOSEPH - PUBLIC |
| 15 | 4/6/2021 | CSC doc file in OS - NSC | 601144 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT NICHOLAS WIDNELL - PUBLIC |
| 16 | 4/6/2021 | CSC doc file in OS - NSC | 601137 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT NICOLAS STEBINGER - PUBLIC |
| 17 | 4/6/2021 | CSC doc file in OS - NSC | 601136 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT SAMUEL FULLITON - PUBLIC |
| 18 | 4/6/2021 | CSC doc file in OS - NSC | 601142 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT STEPHEN A. MOHR - PUBLIC |
| 19 | 4/6/2021 | CSC doc file in OS - NSC | 601148 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT SUSAN MUSSER - PUBLIC |
| 20 | 4/6/2021 | CSC doc file in OS - NSC | 601149 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT WILLIAM COOKE - PUBLIC |
| 21 | 4/6/2021 | CSC doc file in OS - NSC | 601131 | NOTICE OF APPEAREANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT DANIEL K. ZACH - PUBLIC |
| 22 | 4/7/2021 | CSC doc file in OS - NSC | 601153 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT WADE LIPPARD - PUBLIC |
| 23 | 4/7/2021 | Resp doc file in OS - NSC | 601161 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE RESPONDENT ILLUMINA, INC. (CHRISTINE VARNEY, RICHARD STARK, DAVID MARRIOTT, J. WESLEY EARNHARDT, SHARONMOYEE GOSWAMI, JESSE WEISS, MICHAEL ZAKEN) - PUBLIC |
| 24 | 4/13/2021 | Resp doc file in OS - NSC | 601195 | ANSWER AND DEFENSES OF RESPONDENTS ILLUMINA, INC. AND GRAIL, INC. - IN CAMERA |
| 25 | 4/14/2021 | Resp doc file in OS - NSC | 601197 | ANSWER AND DEFENSES OF RESPONDENTS ILLUMINA, INC. AND GRAIL, INC. - PUBLIC |
| 26 | 4/19/2021 | ALJ doc file in OS - NSC | 601230 | ADMINISTRATIVE LAW JUDGE'S ORDER SETTING PREHEARING SCHEDULING CONFERENCE - PUBLIC |
| 27 | 4/26/2021 | ALJ doc file in OS - NSC | 601271 | ADMINISTRATIVE LAW JUDGE'S SCHEDULING ORDER - PUBLIC |
| 28 | 4/27/2021 | CSC doc file in OS - NSC | 601280 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (CATHERINE SANCHEZ) - PUBLIC |
| 29 | 5/21/2021 | CSC doc file in OS - NSC | 601504 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (WELLS HARRELL) - PUBLIC |
| 30 | 6/1/2021 | Resp doc file in OS - NSC | 601587 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT ILLUMINA, INC. (KARL HUTH, MATTHEW REYNOLDS,SARA WILCOX) - PUBLIC |

**Filings - Page 2**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|---|---|---|---|
| 31 | 6/14/2021 | Resp doc file in OS - NSC | 601722 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT GRAIL, INC. (CHARLES A. BERDAHL) - PUBLIC |
| 32 | 6/15/2021 | CSC doc file in OS - NSC | 601740 | STIPULATION AND ORDER CONCERNING REMOTE DEPOSITION PRACTICES AND PROTOCOLS - PUBLIC |
| 33 | 6/16/2021 | ALJ doc file in OS - NSC | 601757 | ADMINISTRATIVE LAW JUDGE'S ORDER ENTERING STIPULATION - PUBLIC |
| 34 | 6/16/2021 | Resp doc file in OS - NSC | 601760 | RESPONDENTS' UNOPPOSED MOTION TO AMEND SCHEDULING ORDER - PUBLIC |
| 35 | 6/17/2021 | ALJ doc file in OS - NSC | 601765 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING UNOPPOSED MOTION TO AMEND SCHEDULING ORDER AND FIRST REVISED SCHEDULING ORDER - PUBLIC |
| 36 | 6/21/2021 | CSC doc file in OS - NSC | 601777 | NOTICE OF APPEARANCE FILED BY COMPLAINT COUNSEL |
| 37 | 6/25/2021 | CSC doc file in OS - NSC | 601815 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE COMPLAINT STEPHANIE C. BOVEE - PUBLIC |
| 38 | 6/25/2021 | CSC doc file in OS - NSC | 601814 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT PETER COLWELL - PUBLIC |
| 39 | 6/25/2021 | CSC doc file in OS - NSC | 601816 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT RICARDO WOOLERY - PUBLIC |
| 40 | 7/8/2021 | CSC doc file in OS - NSC | 601896 | COMPLAINT COUNSEL'S MEMORANDUM IN OPPOSITION TO RESPONDENTS' REQUEST FOR EXPEDITED CONSIDERATION - PUBLIC |
| 41 | 7/8/2021 | Resp doc file in OS - NSC | 601894 | EXHIBIT F TO MOTION FOR CONFERENCE TO FACILITATE SETTLEMENT - IN CAMERA |
| 42 | 7/13/2021 | CSC doc file in OS - NSC | 601939 | COMPLAINT COUNSEL'S NOTICE OF WITHDRAWAL OF APPEARANCE FOR JONATHAN RIPA - PUBLIC |
| 43 | 7/14/2021 | Resp doc file in OS - NSC | 601948 | MOTION FOR CONFERENCE TO FACILITATE SETTLEMENT - PUBLIC |
| 44 | 7/16/2021 | CSC doc file in OS - NSC | 601962 | COMPLAINT COUNSEL'S MEMORANDUM IN OPPOSITION TO MOTION FOR CONFERENCE TO FACILITATE SETTLEMENT - IN CAMERA |
| 45 | 7/20/2021 | CSC doc file in OS - NSC | 601980 | COMPLAINT COUNSEL'S MEMORANDUM IN OPPOSITION TO MOTION FOR CONFERENCE TO FACILITATE SETTLEMENT - PUBLIC |
| 46 | 7/21/2021 | ALJ doc file in OS - NSC | 601986 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENTS' MOTION FOR CONFERENCE TO FACILITATE SETTLEMENT - PUBLIC |
| 47 | 7/26/2021 | Resp doc file in OS - NSC | 602028 | MOTION FOR LEAVE TO ALLOW TWO ADDIDTIONAL TESTIFYING EXPERTS - PUBLIC |
| 48 | 7/26/2021 | Resp doc file in OS - NSC | 602037 | MOTION FOR LEAVE TO ALLOW TWO ADDITIONAL TESTIFYING EXPERTS - IN CAMERA |
| 49 | 7/26/2021 | Third party document file in OS - NSC | 602034 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY AMERICAN CANCER SOCIETY, INC. (DAVID C. KULLY) - PUBLIC |
| 50 | 7/28/2021 | CSC doc file in OS - NSC | 602052 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION FOR LEAVE TO ALLOW TWO ADDITIONAL TESTIFYING EXPERTS - IN CAMERA |
| 51 | 7/28/2021 | CSC doc file in OS - NSC | 602051 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT JENNIFER MILICI - PUBLIC |
| 52 | 7/29/2021 | ALJ doc file in OS - NSC | 602059 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENTS' MOTION FOR LEAVE TO ALLOW ADDITIONAL EXPERT WITNESSES - PUBLIC |
| 53 | 7/29/2021 | Third party document file in OS - NSC | 602075 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR NON-PARTY ULTIMA GENOMICS, INC. (ETHAN GLASS) - PUBLIC |
| 54 | 7/29/2021 | Third party document file in OS - NSC | 602072 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY (MINA RHEE) EMORY UNIVERSITY AND DR. CHARLES HILL - PUBLIC |
| 55 | 7/30/2021 | CSC doc file in OS - NSC | 602088 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION FOR LEAVE TO ALLOW TWO ADDITIONAL TESTIFYING EXPERTS - PUBLIC |
| 56 | 7/30/2021 | Third party document file in OS - NSC | 602093 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY NATERA, INC. (STEPHEN WEISSMAN, JEANANN TABBAA) - PUBLIC |
| 57 | 8/2/2021 | Third party document file in OS - NSC | 602097 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY FREENOME HOLDINGS, INC. (HENRY SU) - PUBLIC |

**Filings - Page 3**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 58 | 8/2/2021 | Third party document file in OS - NSC | 602095 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GOLDMAN SACHS & CO. (MEGHAN RISSMILLER, MEREDITH KOLLER) - PUBLIC |
| 59 | 8/2/2021 | Third party document file in OS - NSC | 602096 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY PERSONAL GENOME DIAGNOSTICS, INC. (LEON B. GREENFIELD, NANA WILBERFORCE) - PUBLIC |
| 60 | 8/2/2021 | Third party document file in OS - NSC | 602094 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY STAGEZERO LIFE SCIENCES, LTD. (KARIN F.R. MOORE) - PUBLIC |
| 61 | 8/3/2021 | Third party document file in OS - NSC | 602101 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTIES LABORATORY CORPORATION OF AMERICA D/B/A LABCORP AND SINGULAR GENOMICS SYSTEMS, INC. (LEIGH OLIVER) - PUBLIC |
| 62 | 8/3/2021 | Third party document file in OS - NSC | 602107 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY ELEMENT BIOSCIENCES (MATHEW MCDONALD) - PUBLIC |
| 63 | 8/3/2021 | Third party document file in OS - NSC | 602100 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GUARDANT HEALTH, INC. (RENATA HESSE, CAROLINE BLACK) - PUBLIC |
| 64 | 8/3/2021 | Third party document file in OS - NSC | 602102 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY HELIO HEALTH (LEE VAN VOORHIS) - PUBLIC |
| 65 | 8/3/2021 | Third party document file in OS - NSC | 602108 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY VERACYTE, INC. (LINDSAY JOHNSON) - PUBLIC |
| 66 | 8/4/2021 | Resp doc file in OS - NSC | 602110 | [SEALED] RESPONDENTS' MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COURT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES |
| 67 | 8/4/2021 | Third party document file in OS - NSC | 602129 | NON-PARTY AMERICAN CANCER SOCIETY, INC.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 68 | 8/4/2021 | Third party document file in OS - NSC | 602130 | NON-PARTY AMERICAN CANCER SOCIETY, INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 69 | 8/4/2021 | Third party document file in OS - NSC | 602127 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY CARIS LIFE SCIENCES INC. (JULIA YORK) - PUBLIC |
| 70 | 8/4/2021 | Third party document file in OS - NSC | 602128 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY CARIS LIFE SCIENCES INC. (NOELLE REED) - PUBLIC |
| 71 | 8/4/2021 | Third party document file in OS - NSC | 602126 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY INVITAE CORPORATION (ALVIN DUNN) - PUBLIC |
| 72 | 8/4/2021 | Third party document file in OS - NSC | 602115 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY MORGAN STANLEY & CO. (JONATHAN POLKES, JEFFREY PERRY, AMANDA BURNS SHULAK, GENEVA TORSILIERI HARDESTY) - PUBLIC |
| 73 | 8/4/2021 | Third party document file in OS - NSC | 602119 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY OMNIOME, INC. (DOUGLAS LITVACK, AARON ROSS) - PUBLIC |
| 74 | 8/4/2021 | Third party document file in OS - NSC | 602121 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY PACIFIC BIOSCIENCES OF CALIFORNIA (RACHEL GRAY) - PUBLIC |
| 75 | 8/4/2021 | Third party document file in OS - NSC | 602117 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY TEMPUS LABS, INC. (NEELY AGIN) - PUBLIC |
| 76 | 8/4/2021 | Third party document file in OS - NSC | 602116 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY THERMO FISHER SCIENTIFIC INC. (JOHN HARKRIDER, MARK ALEXANDER, JAMES GOLDFEIER, TASNEEM CHOWDHURY) - PUBLIC |
| 77 | 8/4/2021 | Third party document file in OS - NSC | 602125 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY THIRD ROCK VENTURES, LLC (ANDREW LACY) - PUBLIC |
| 78 | 8/5/2021 | CSC doc file in OS - NSC | 602180 | COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OF RESPONDENTS' EXPERT, RICHARD ABRAMS, M.D |
| 79 | 8/5/2021 | Third party document file in OS - NSC | 602161 | DECLARATION IN SUPPORT OF NON-PARTY ULTIMA'S MOTION FOR IN CAMERA TREATMENT |
| 80 | 8/5/2021 | Third party document file in OS - NSC | 602154 | NON-PARTY ELEMENT BIOSCIENCES, INCORPORATED'S MOTION FOR IN CAMERA TREATMENT |

**Filings - Page 4**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|---|---|---|---|
| 81 | 8/5/2021 | Third party document file in OS - NSC | 602153 | NON-PARTY ELEMENT BIOSCIENCES, INCORPORATED'S MOTION FOR IN CAMERA TREATMENT |
| 82 | 8/5/2021 | Third party document file in OS - NSC | 602159 | NON-PARTY HELIO HEALTH'S MOTION FOR IN CAMERA TREATMENT |
| 83 | 8/5/2021 | Third party document file in OS - NSC | 602157 | NON-PARTY INVITAE CORPORATION'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 84 | 8/5/2021 | Third party document file in OS - NSC | 602179 | NON-PARTY OMNIOME INC.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 85 | 8/5/2021 | Third party document file in OS - NSC | 602183 | NON-PARTY PACIFIC BIOSCIENCES OF CALIFORNIA, INCORPORATED'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 86 | 8/5/2021 | Third party document file in OS - NSC | 602184 | NON-PARTY PACIFIC BIOSCIENCES OF CALIFORNIA, INCORPORATED'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 87 | 8/5/2021 | Third party document file in OS - NSC | 602158 | NON-PARTY QUEST DIAGNOSTICS INCORPORATED'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 88 | 8/5/2021 | Third party document file in OS - NSC | 602155 | NON-PARTY QUEST DIAGNOSTICS INCORPORATED'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 89 | 8/5/2021 | Third party document file in OS - NSC | 602156 | NON-PARTY STAGEZERO LIFE SCIENCES, LTD.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 90 | 8/5/2021 | Third party document file in OS - NSC | 602185 | NON-PARTY TEMPUS LABS, INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 91 | 8/5/2021 | Third party document file in OS - NSC | 602160 | NON-PARTY ULTIMA'S MOTION FOR IN CAMERA TREATMENT OF ITS CONFIDENTIAL MATERIAL FOR FIVE YEARS - PUBLIC |
| 92 | 8/5/2021 | Third party document file in OS - NSC | 602133 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY EXACT SCIENCES CORPORATION (DEREK KELLEY) - PUBLIC |
| 93 | 8/5/2021 | Third party document file in OS - NSC | 602134 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY PROGENITY INC. (RICHARD PARKER) - PUBLIC |
| 94 | 8/5/2021 | Third party document file in OS - NSC | 602131 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY QUEST DIAGNOSTICS INCORPORATED (MICHAEL ANTALICS) - PUBLIC |
| 95 | 8/5/2021 | Third party document file in OS - NSC | 602139 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY ROCHE SEQUENCING SOLUTIONS INC. (KATHERINE CLEMONS) - PUBLIC |
| 96 | 8/6/2021 | Third party document file in OS - NSC | 602177 | NON-PARTY THERMO FISHER SCIENTIFIC INC. MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 97 | 8/9/2021 | CSC doc file in OS - NSC | 602213 | COMPLAINT COUNSEL'S MOTION FOR IN CAMERA TREATMENT OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 98 | 8/9/2021 | CSC doc file in OS - NSC | 602198 | COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE THE DECLARATION AND DEPOSITION TRANSCRIPT OF GEORGE J. SERAFIN - IN CAMERA |
| 99 | 8/9/2021 | Resp doc file in OS - NSC | 602215 | PROPOSED ORDER ON RESPONDENTS' MOTION TO EXCLUDE EXPERT TESTIMONY OF DR FIONA SCOTT MORTON - IN CAMERA |
| 100 | 8/9/2021 | Resp doc file in OS - NSC | 602211 | RESPONDENT GRAIL, INC.'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 101 | 8/9/2021 | Resp doc file in OS - NSC | 602212 | RESPONDENT GRAIL, INC'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 102 | 8/9/2021 | Resp doc file in OS - NSC | 602204 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE CERTAIN TESTIMONY OF REBUTTAL EXPERT WITNESS DR. ROTHNAN - IN CAMERA |
| 103 | 8/9/2021 | Resp doc file in OS - NSC | 602202 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A FACT WITNESS'S DIVORCE PROCEEDINGS - IN CAMERA |
| 104 | 8/9/2021 | Resp doc file in OS - NSC | 602201 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A FACT WITNESS'S DIVORCE PROCEEDINGS - PUBLIC |
| 105 | 8/9/2021 | Resp doc file in OS - NSC | 602203 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF DR. FIONA SCOTT MORTON - IN CAMERA |

**Filings - Page 5**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 106 | 8/9/2021 | Resp doc file in OS - NSC | 602214 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE IMPROPER LAY WITNESS OPINION TESTIMONY - PUBLIC |
| 107 | 8/9/2021 | Resp doc file in OS - NSC | 602216 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE INVESTIGTIONAL HEARING TRANSCRIPTS - PUBLIC |
| 108 | 8/9/2021 | Resp doc file in OS - NSC | 602205 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE THE INVESTIGATIONAL HEARING TESTIMONY OF DR. DAVID SPETZLER AND ANY EVIDENCE FROM CARIS - IN CAMERA |
| 109 | 8/9/2021 | Third party document file in OS - NSC | 602195 | NON-PARTY CARIS LIFE SCIENCES, INC.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 110 | 8/9/2021 | Third party document file in OS - NSC | 602199 | NON-PARTY EXACT SCIENCES' MOTION FOR IN CAMERA TREATMENT - NON PUBLIC |
| 111 | 8/9/2021 | Third party document file in OS - NSC | 602200 | NON-PARTY GUARDANT HEALTH INC'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 112 | 8/9/2021 | Third party document file in OS - NSC | 602194 | NON-PARTY MORGAN STANLEY & CO.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 113 | 8/9/2021 | Third party document file in OS - NSC | 602208 | NON-PARTY MORGAN STANLEY CO.'S MOTION FOR IN CAMERA TREATMENT - EXHIBIT C - IN CAMERA |
| 114 | 8/9/2021 | Third party document file in OS - NSC | 602197 | NON-PARTY PERSONAL GENOME DIAGNOSTICS INC'S RENEWED MOTION FOR IN CAMERA TREATEMENT - PUBLIC |
| 115 | 8/9/2021 | Third party document file in OS - NSC | 602206 | NON-PARTY PERSONAL GENOME DIAGNOSTICS INC'S RENEWED MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 116 | 8/9/2021 | Third party document file in OS - NSC | SP899058 | NON-PARTY STAGEZERO LIFE SCIENCES, LTD.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 117 | 8/9/2021 | Third party document file in OS - NSC | 602193 | NON-PARTY THIRD ROCK VENTURE, LLC'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 118 | 8/9/2021 | Third party document file in OS - NSC | 602207 | THIRD PARTIES ROCHE SEQUENCING SOLUTIONS, INC., FOUNDATION MEDICINE, INC. AND ARIOSA DIAGNOSTICS, INC.'S MOTION FOR IN CAMERA TREATMENT OF PROPOSED TRIAL EXHIBITS - CONFIDENTIAL |
| 119 | 8/9/2021 | Third party document file in OS - NSC | 602210 | THIRD PARTY FRENOME HOLDINGS, INC.'S MOTION FOR EXTENSION OF TIME TO MOVE FOR IN CAMERA TREATMENT OF PROPOSED TRIAL EXHIBITS - PUBLIC |
| 120 | 8/10/2021 | ALJ doc file in OS - NSC | 602232 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING NON-PARTY FREENOME HOLDINGS, INC'S MOTION FOR AN EXTENSION OF TIME TO FILE MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 121 | 8/10/2021 | CSC doc file in OS - NSC | 602231 | COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE THE DECLARATION AND DEPOSITION TRANSCRIPT OF GEORGE J. SERAFIN - PUBLIC |
| 122 | 8/10/2021 | Resp doc file in OS - NSC | 602229 | RESPONDENT ILLUMINA, INC'S MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS - PUBLIC |
| 123 | 8/10/2021 | Resp doc file in OS - NSC | 602225 | RESPONDENTS' MOTION IN LIMINE TO EXCLUDE AND ANY EVIDENCE FROM CARIS - PUBLIC |
| 124 | 8/10/2021 | Resp doc file in OS - NSC | 602223 | RESPONDENTS' MOTION IN LININE TO EXCLUDE EXPERT TESTIMONY OF DR. FIONA SCOTT MORTON - PUBLIC |
| 125 | 8/10/2021 | Resp doc file in OS - NSC | 602222 | RESPONDENTS' MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COURT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - PUBLIC |
| 126 | 8/10/2021 | Third party document file in OS - NSC | 602220 | NON-PARTY GUARDANT HEALTH, INC'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 127 | 8/10/2021 | Third party document file in OS - NSC | 602233 | NON-PARTY INVITAE CORPORATION'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 128 | 8/10/2021 | Third party document file in OS - NSC | 602235 | NON-PARTY TEMPUS LABS, INC.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 129 | 8/12/2021 | CSC doc file in OS - NSC | 602275 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT GRAIL, INC.'S MOTION FOR IN CAMERA TREATMENT |
| 130 | 8/12/2021 | CSC doc file in OS - NSC | 602276 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT ILLUMINA, INC.'S MOTION FOR IN CAMERA TREATMENT |

**Filings - Page 6**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 131 | 8/12/2021 | CSC doc file in OS - NSC | 602284 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S MOTION IN LIMINE TO EXCLUDE CERTAIN TESTIMONY OF REBUTTAL EXPERT WITNESS DR. ROTHMAN |
| 132 | 8/12/2021 | CSC doc file in OS - NSC | 602282 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A FACT WITNESS'S DIVORCE PROCEEDINGS - IN CAMERA |
| 133 | 8/12/2021 | CSC doc file in OS - NSC | 602274 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF DR. FIONA SCOTT MORTON |
| 134 | 8/12/2021 | CSC doc file in OS - NSC | 602279 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE IMPROPER LAY WITNESS OPINION TESTIMONY - IN CAMERA |
| 135 | 8/12/2021 | CSC doc file in OS - NSC | 602283 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE INVESTIGATIONAL HEARING TRANSCRIPTS - IN CAMERA |
| 136 | 8/12/2021 | CSC doc file in OS - NSC | 602249 | NOTICE OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT JOSEPH NEELY - PUBLIC |
| 137 | 8/12/2021 | Third party document file in OS - NSC | 602269 | NON-PARTY MORGAN STANLEY & CO.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 138 | 8/12/2021 | Third party document file in OS - NSC | 602272 | NON-PARTY OMNIOME INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 139 | 8/12/2021 | Third party document file in OS - NSC | 602280 | THIRD-PARTY SINGULAR GENOMICS SYSTEMS' MOTION FOR IN CAMERA TREATMENT (DOCUMENTS) - CONFIDENTIAL |
| 140 | 8/13/2021 | ALJ doc file in OS - NSC | 602271 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING NON-PARTY FREENOME HOLDINGS, INC.'S SECOND MOTION FOR AN EXTENSION OF TIME TO FILE MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 141 | 8/13/2021 | CSC doc file in OS - NSC | 602273 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 142 | 8/13/2021 | CSC doc file in OS - NSC | 602278 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 143 | 8/13/2021 | CSC doc file in OS - NSC | 602281 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE {THE INVESTIGATIONAL HEARING TESTIMONY OF DR. DAVID SPETZLER} AND ANY EVIDENCE FROM CARIS - IN CAMERA |
| 144 | 8/13/2021 | CSC doc file in OS - NSC | 602262 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE CERTAIN TESTIMONY OF REBUTTAL EXPERT WITNESS DR. AMOL NAVATHE |
| 145 | 8/13/2021 | Resp doc file in OS - NSC | 602291 | RESPONDENTS' MEMORANDUM IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OF RESPONDENTS' EXPERT, RICHARD ABRAMS, M.D. - IN CAMERA |
| 146 | 8/13/2021 | Resp doc file in OS - NSC | 602290 | RESPONDENTS' MEMORANDUM IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OF RESPONDENTS' EXPERT, RICHARD ABRAMS, M.D. - PUBLIC |
| 147 | 8/13/2021 | Resp doc file in OS - NSC | 602289 | RESPONDENTS MEMORANDUM IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE THE DECLARATION AND DEPOSITION TRANSCRIPT OF GEORGE J. SERAFIN |
| 148 | 8/13/2021 | Resp doc file in OS - NSC | 602288 | RESPONDENTS' MEMORANDUM IN OPPOSITION TO COMPLAINT COUNSEL'S MOTION IN LIMINE TO EXCLUDE THE DECLARATION AND DEPOSITION TRANSCRIPT OF GEORGE J. SERAFIN - PUBLIC |
| 149 | 8/13/2021 | Third party document file in OS - NSC | 602264 | NON-PARTY PROGENITY INC.'S MOTION FOR IN CAMERA TREATMENT AND DECLARATION OF MATTHEW COOPER IN SUPPORT OF PROGENITY INC'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 150 | 8/13/2021 | Third party document file in OS - NSC | 602258 | NON-PARTY CARIS LIFE SCIENCES, INC.'S [SEALED] RESPONSE TO RESPONDENTS' MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COURT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - IN CAMERA |
| 151 | 8/13/2021 | Third party document file in OS - NSC | 602261 | NON-PARTY CARIS LIFE SCIENCES, INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 152 | 8/13/2021 | Third party document file in OS - NSC | 602277 | NON-PARTY CARIS LIFE SCIENCES, INC.'S RESPONSE TO RESPONDENTS' MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COURT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - PUBLIC |

**Filings - Page 7**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 153 | 8/13/2021 | Third party document file in OS - NSC | 602287 | NON-PARTY EXACT SCIENCES' MOTION FOR IN CAMERA TREATMENT |
| 154 | 8/13/2021 | Third party document file in OS - NSC | 602293 | NON-PARTY NATERA, INC.'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 155 | 8/13/2021 | Third party document file in OS - NSC | 602260 | NON-PARTY THERMO FISHER SCIENTIFIC INC. MOTION FOR IN CAMERA TREATMENT -PUBLIC |
| 156 | 8/13/2021 | Third party document file in OS - NSC | 602257 | NON-PARTY THIRD ROCK VENTURE, LLC'S MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 157 | 8/13/2021 | Third party document file in OS - NSC | 602292 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR NON-PARTY THIRD ROCK VENTURES, LLC (ASHLEY MOORE) - PUBLIC |
| 158 | 8/13/2021 | Third party document file in OS - NSC | 602286 | THIRD PARTIES ROCHE SEQUENCING SOLUTIONS, INC., FOUNDATION MEDICINE, INC., AND ARIOSA DIAGNOSTICS, INC.'S MOTION FOR IN CAMERA TREATMENT OF PROPOSED TRIAL EXHIBITS - PUBLIC |
| 159 | 8/13/2021 | Third party document file in OS - NSC | 602268 | THIRD PARTY FREENOME HOLDINGS, INC.'S MOTION FOR IN CAMERA TREATMENT OF PROPOSED TRIAL EXHIBITS - PUBLIC |
| 160 | 8/13/2021 | Third party document file in OS - NSC | 602259 | THIRD PARTY FREENOME HOLDINGS, INC.'S SECOND MOTION FOR EXTENSION OF TIME TO MOVE FOR IN CAMERA TREATMENT OF PROPOSED TRIAL EXHIBITS - PUBLIC |
| 161 | 8/13/2021 | Third party document file in OS - NSC | 602267 | THIRD-PARTY LABORATORY CORPORATION OF AMERICA HOLDINGS' MOTION FOR IN CAMERA TREATMENT (EXHIBITS) - CONFIDENTIAL |
| 162 | 8/13/2021 | Third party document file in OS - NSC | 602266 | THIRD-PARTY LABORATORY CORPORATION OF AMERICA HOLDINGS' MOTION FOR IN CAMERA TREATMENT (EXHIBITS) - PUBLIC |
| 163 | 8/13/2021 | Third party document file in OS - NSC | 602265 | THIRD-PARTY SINGULAR GENOMICS SYSTEMS' MOTION FOR IN CAMERA TREATMENT (DOCUMENTS) -PUBLIC |
| 164 | 8/16/2021 | CSC doc file in OS - NSC | 602297 | COMPLAINT COUNSEL'S PRE-TRIAL BRIEF - IN CAMERA |
| 165 | 8/16/2021 | Resp doc file in OS - NSC | 602300 | RESPONDENTS' EXPEDITED MOTION TO ALLOW DIRECT EXAMINATION TO PROCEED BEFORE CROSS-EXAMINATION OF PARTY WITNESSES - PUBLIC |
| 166 | 8/16/2021 | Resp doc file in OS - NSC | 602304 | RESPONDENTS' MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF THEIR MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COURT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - PUBLIC |
| 167 | 8/16/2021 | Resp doc file in OS - NSC | 602299 | RESPONDENTS' MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF THEIR MOTION TO CERTIFY TO THE COMMISSION A REQUEST SEEKING COUT ENFORCEMENT OF DOCUMENT AND TESTIMONY SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - IN CAMERA |
| 168 | 8/16/2021 | Third party document file in OS - NSC | 602296 | NON-PARTY NATERA, INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 169 | 8/17/2021 | ALJ doc file in OS - NSC | 602309 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING MOTION FOR CERTIFICATION TO THE COMMISSION OF REQUEST FOR COURT ENFORCEMENT OF NONPARTY SUBPOENA - CONFIDENTIAL |
| 170 | 8/17/2021 | Resp doc file in OS - NSC | 602313 | RESPONDENT ILLUMINA, INC.'S EXPEDITED MOTION TO MODIFY THE PROTECTIVE ORDER - PUBLIC |
| 171 | 8/18/2021 | ALJ doc file in OS - NSC | 602319 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING MOTION FOR CERTIFICATION TO THE COMMISSION OF REQUEST FOR COURT ENFORCEMENT OF NONPARTY SUBPOENA - PUBLIC |
| 172 | 8/18/2021 | CSC doc file in OS - NSC | 602336 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 173 | 8/18/2021 | CSC doc file in OS - NSC | 602328 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA'S MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS PUBLIC |
| 174 | 8/18/2021 | CSC doc file in OS - NSC | 602338 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE ANY EVIDENCE FROM CARIS - PUBLIC |

**Filings - Page 8**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 175 | 8/18/2021 | CSC doc file in OS - NSC | 602327 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE CERTAIN TESTIMONY OF REBUTTAL EXPERT WITNESS DR. AMOL NAVATHE - PUBLIC |
| 176 | 8/18/2021 | CSC doc file in OS - NSC | 602335 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S MOTION IN LIMINE TO EXCLUDE CERTAIN TESTIMONY OF REBUTTAL EXPERT WITNESS DR. ROTHMAN - PUBLIC |
| 177 | 8/18/2021 | CSC doc file in OS - NSC | 602332 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EVIDENCE OF A FACT WITNESS'S DIVORCE PROCEEDINGS - PUBLIC |
| 178 | 8/18/2021 | CSC doc file in OS - NSC | 602339 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE EXPERT TESTIMONY OF DR. FIONA SCOTT MORTON - PUBLIC |
| 179 | 8/18/2021 | CSC doc file in OS - NSC | 602334 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE IMPROPER LAY WITNESS OPINION TESTIMONY - PUBLIC |
| 180 | 8/18/2021 | CSC doc file in OS - NSC | 602329 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION IN LIMINE TO EXCLUDE INVESTIGATIONAL HEARING TRANSCRIPTS - PUBLIC |
| 181 | 8/18/2021 | Resp doc file in OS - NSC | 602321 | RESPONDENT GRAIL, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 182 | 8/18/2021 | Resp doc file in OS - NSC | 602320 | RESPONDENT GRAIL, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 183 | 8/18/2021 | Resp doc file in OS - NSC | 602322 | RESPONDENT ILLUMINA, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS - IN CAMERA |
| 184 | 8/18/2021 | Resp doc file in OS - NSC | SP899059 | RESPONDENTS' PRETRIAL BRIEF - IN CAMERA |
| 185 | 8/19/2021 | Third party document file in OS - NSC | 602368 | NON-PARTY EXACT SCIENCES' UNOPPOSED MOTION TO AMEND ITS MOTION FOR IN CAMERA TREATMENT - NON PUBLIC |
| 186 | 8/20/2021 | ALJ doc file in OS - NSC | 602369 | ADMINISTRATIVE LAW JUDGE'S ORDER ON COMPLAINT COUNSEL'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 187 | 8/20/2021 | ALJ doc file in OS - NSC | 602370 | ADMINISTRATIVE LAW JUDGE'S ORDER ON NON-PARTIES' MOTIONS FOR IN CAMERA TREATMENT - PUBLIC |
| 188 | 8/20/2021 | CSC doc file in OS - NSC | 602372 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 189 | 8/20/2021 | CSC doc file in OS - NSC | 602376 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 190 | 8/20/2021 | CSC doc file in OS - NSC | 602373 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA, INC.'S MOTION TO MODIFY THE PROTECTIVE ORDER - IN CAMERA |
| 191 | 8/20/2021 | CSC doc file in OS - NSC | 602374 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA, INC.'S MOTION TO MODIFY THE PROTECTIVE ORDER - PUBLIC |
| 192 | 8/20/2021 | CSC doc file in OS - NSC | 602375 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 193 | 8/20/2021 | CSC doc file in OS - NSC | 602371 | COMPLAINT COUNSEL'S OPPOSITON TO RESPONDENT ILLUMINA, INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 194 | 8/23/2021 | CSC doc file in OS - NSC | 602377 | COMPLAINT COUNSEL'S PRE-TRIAL BRIEF - PUBLIC |
| 195 | 8/23/2021 | Resp doc file in OS - NSC | 602378 | RESPONDENT ILLUMINA INC.'S SECOND MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS - PUBLIC |
| 196 | 8/24/2021 | ALJ doc file in OS - NSC | 602395 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT ILLUMINA, INC.'S RENEWED MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 197 | 8/24/2021 | Resp doc file in OS - NSC | 602389 | RESPONDENTS' UNOPPOSED MOTION FOR LEAVE TO AMEND ANSWER TO ADD AFFIRMATIVE DEFENSES - IN CAMERA |
| 198 | 8/24/2021 | Third party document file in OS - NSC | 602397 | NON-PARTY NATERA, INC.'S SUPPLEMENTAL MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 199 | 8/24/2021 | Third party document file in OS - NSC | 602393 | NON-PARTY NATERA, INC'S SUPPLEMENTAL MOTION FOR IN CAMERA TREATMENT - CONFIDENTIAL |
| 200 | 8/25/2021 | ALJ doc file in OS - NSC | 602408 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENTS' UNOPPOSED MOTION FOR LEAVE TO AMEND ANSWER - PUBLIC |

**Filings - Page 9**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 201 | 8/25/2021 | ALJ doc file in OS - NSC | 602405 | ADMINISTRATIVE LAW JUDGE'S ORDER ON NON-PARTY NATERA, INC.'S SECOND MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 202 | 8/25/2021 | ALJ doc file in OS - NSC | 602404 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT GRAIL, INC.'S RENEWED MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 203 | 8/25/2021 | Third party document file in OS - NSC | 602409 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY INTERVENN BIOSCIENCES (ANDREW LACY) - PUBLIC |
| 204 | 8/26/2021 | ALJ doc file in OS - NSC | 602412 | ADMINISTRATIVE LAW JUDGE'S ORDER MEMORIALIZING BENCH RULINGS - PUBLIC |
| 205 | 8/26/2021 | Resp doc file in OS - NSC | 602415 | RESPONDENTS' PRETRIAL BRIEF - PUBLIC |
| 206 | 8/26/2021 | Third party document file in OS - NSC | 602424 | NON-PARTY ULTIMA'S RENEWED MOTION FOR IN CAMERA TREATMENT OF ITS CONFIDENTIAL TESTIMONY, OR IN THE ALTERNATIVE, A TELEPHONIC CONFERENCE WITH THE COURT OR TIME TO SEEK COMMISSION REVIEW - PUBLIC |
| 207 | 8/26/2021 | Third party document file in OS - NSC | 602425 | SECOND DECLARATION IN SUPPORT OF NON-PARTY ULTIMA'S RENEWED MOTION FOR IN CAMERA TREATMENT - IN CAMERA |
| 208 | 8/27/2021 | Resp doc file in OS - NSC | 602437 | RESPONDENTS' UNOPPOSED MOTION FOR LEAVE TO AMEND ANSWER TO ADD AFFIRMATIVE DEFENSES - PUBLIC |
| 209 | 8/27/2021 | Third party document file in OS - NSC | 602436 | THIRD-PARTIES ROCHE SEQUENCING SOLUTIONS, INC., FOUNDATION MEDICINE, INC., AND ARIOSA DIAGONOSTICS, INC.'S REFILED MOTION FOR IN CAMERA TREATMENT OF PORTIONS OF DEPOSITION AND INVESTIGATIONAL HEARING TRANSCRIPTS - NON PUBLIC |
| 210 | 8/27/2021 | Third party document file in OS - NSC | 602431 | THIRD-PARTY LABORATORY CORPORATION OF AMERICA HOLDINGS' MOTION FOR IN CAMERA TREATMENT (DEPOSITION TESTIMONY) - CONFIDENTIAL |
| 211 | 8/27/2021 | Third party document file in OS - NSC | 602435 | THIRD-PARTY LABORATORY CORPORATION OF AMERICA HOLDINGS' MOTION FOR IN CAMERA TREATMENT (DEPOSITION TESTIMONY) - PUBLIC |
| 212 | 8/27/2021 | Third party document file in OS - NSC | 602432 | THIRD-PARTY SINGULAR GENOMICS SYSTEMS' MOTION FOR IN CAMERA TREATMENT (TESTIMONY) - CONFIDENTIAL |
| 213 | 8/27/2021 | Third party document file in OS - NSC | 602434 | THIRD-PARTY SINGULAR GENOMICS SYSTEMS' MOTION FOR IN CAMERA TREATMENT (TESTIMONY) - PUBLIC |
| 214 | 8/30/2021 | Resp doc file in OS - NSC | 602447 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THE RESPONDENT ILLUMINA, INC. (MOLLY JAMISON, ALLISON KEMPF, KALANA KARIYAWASAM, BENJAMIN ATLAS & ARIAN SOROUSH) - PUBLIC |
| 215 | 8/30/2021 | Resp doc file in OS - NSC | 602452 | RESPONDENT GRAIL, LLC'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 216 | 8/30/2021 | Resp doc file in OS - NSC | 602451 | RESPONDENT GRAIL, LLC'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 217 | 8/30/2021 | Resp doc file in OS - NSC | 602450 | RESPONDENT ILLUMINA, INC'S THIRD MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS - IN CAMERA |
| 218 | 8/30/2021 | Third party document file in OS - NSC | 602448 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR NON-PARTY SINGLERA GENOMICS, INC. (KEVIN TERUYA) - PUBLIC |
| 219 | 8/31/2021 | Resp doc file in OS - NSC | 602458 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT ILLUMINA, INC. (MARC KHADPE, GEOFFREY HU, KATE STAMELL, SALAH HAWKINS, XHESI HYSI, AND RETLEY LOCKE, JR.) - PUBLIC |
| 220 | 9/1/2021 | ALJ doc file in OS - NSC | 602474 | ADMINISTRATIVE LAW JUDGE'S ORDER ON NON-PARTIES' SECOND MOTIONS FOR IN CAMERA TREATMENT - PUBLIC |
| 221 | 9/1/2021 | CSC doc file in OS - NSC | 602480 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL, INC.'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 222 | 9/2/2021 | CSC doc file in OS - NSC | 602490 | COMPLAINT COUNSEL'S OPPOSITION TO REPONDENT ILLUMINA, INC.'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 223 | 9/2/2021 | CSC doc file in OS - NSC | 602489 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT GRAIL, INC.'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 224 | 9/2/2021 | CSC doc file in OS - NSC | 602483 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT ILLUMINA, INC.'S THIRD MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |

**Filings - Page 10**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 225 | 9/2/2021 | Resp doc file in OS - NSC | 602485 | NOTICE OF APPEARANCE FRILED BY COUNSEL FOR RESPONDENT GRAIL, LLC (MONICA GROAT, SEAN MAULLOY, MARILYN GUIRGUIS AND NATHANIEL AMANN - PUBLIC |
| 226 | 9/3/2021 | ALJ doc file in OS - NSC | 602504 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT ILLUMINA, INC'S THIRD MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 227 | 9/3/2021 | Resp doc file in OS - NSC | 602497 | RESPONDENT GRAIL, LLC'S UNOPPOSED MOTION FOR LEAVE TO FIE A REPLY IN SUPPORT OF GRAIL, LLC'S THIRD MOTION FOR IN CAMER REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 228 | 9/3/2021 | Resp doc file in OS - NSC | 602507 | RESPONDENT ILLUMINA, INC.'S THIRD MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS - PUBLIC |
| 229 | 9/3/2021 | Third party document file in OS - NSC | 602505 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GUARDANT HEALTH, INC. (STEVE HOLLEY & KARL BOCK) - PUBLIC |
| 230 | 9/7/2021 | ALJ doc file in OS - NSC | 602509 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT GRAIL, INC.'S THIRD MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 231 | 9/8/2021 | Resp doc file in OS - NSC | 602528 | RESPONDENT ILLUMINA, INC.'S FOURTH MOTON FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS AND TESTIMONY - IN CAMERA |
| 232 | 9/8/2021 | Third party document file in OS - NSC | 602536 | THIRD PARTIES ROCHE SEQUENCING SOLUTIONS, INC., FOUNDATION MEDICINE, INC., AND ARIOSA DIAGNOSTICS, INC.'S REFILED MOTION FOR IN CAMERA TREATMENT OF PORTIONS OF DEPOSITION AND INVESTIGATIONAL HEARING TRANSCRIPTS - PUBLIC |
| 233 | 9/9/2021 | Resp doc file in OS - NSC | 602542 | RESPONDENT GRAIL, LLC'S FOURTH MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 234 | 9/9/2021 | Resp doc file in OS - NSC | 602543 | RESPONDENT GRAIL, LLC'S FOURTH MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 235 | 9/9/2021 | Third party document file in OS - NSC | 602541 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GUARDANT HEALTH INC. (WITHDRAWING CAROLINE M. L. BLACK) - PUBLIC |
| 236 | 9/10/2021 | ALJ doc file in OS - NSC | 602554 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENT ILLUMINA, INC.'S FOURTH MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 237 | 9/10/2021 | CSC doc file in OS - NSC | 602549 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (DANIEL ZACH) - PUBLIC |
| 238 | 9/10/2021 | Resp doc file in OS - NSC | 602548 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT ILLUMINA, INC. (DARIN P. MCATEE) - PUBLIC |
| 239 | 9/13/2021 | ALJ doc file in OS - NSC | 602567 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RSPONDENT GRAIL, INC'S FOURTH MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 240 | 9/14/2021 | Resp doc file in OS - NSC | 602576 | RESPONDENT ILLUMINA, INC.'S FOURTH MOTION FOR IN CAMERA REVIEW OF CONFIDENTIAL DOCUMENTS AND TESTIMONY - PUBLIC |
| 241 | 9/15/2021 | ALJ doc file in OS - NSC | 602621 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENT GRAIL, INC'S MOTION FOR IN CAMERA TREATMENT OF CERTAIN PORTIONS OF CHRISTOPHER DELLA PORTA'S TRIAL TESTIMONY - PUBLIC |
| 242 | 9/15/2021 | Resp doc file in OS - NSC | 602620 | RESPONDENT GRAIL, LLC'S MOTION FOR IN CAMERA TREATMENT OF CERTAIN PORTIONS OF CHRISTOPHER DELLA PORTA'S TRIAL TESTIMONY - IN CAMERA |
| 243 | 9/15/2021 | Resp doc file in OS - NSC | 602619 | RESPONDENT GRAIL, LLC'S MOTION FOR IN CAMERA TREATMENT OF CERTAIN PORTIONS OF CHRISTOPHER DELLA PORTA'S TRIAL TESTIMONY - PUBLIC |
| 244 | 9/23/2021 | ALJ doc file in OS - NSC | 602688 | ADMINISTRATIVE LAW JUDGE'S ORDER ON NON-PARTY PERSONAL GENOME DIAGNOSTICS, INC.'S MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 245 | 9/28/2021 | Resp doc file in OS - NSC | 602737 | RESPONDENTS' MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS FOR DR. ROBERT WILLIG - IN CAMERA |
| 246 | 9/28/2021 | Resp doc file in OS - NSC | 602738 | RESPONDENTS' MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS FOR DR. ROBERT WILLIG - PUBLIC |
| 247 | 10/6/2021 | CSC doc file in OS - NSC | 602811 | COMPLAINT COUNSEL'S MEMORANDUM IN OPPOSITION TO RESPONDENTS' MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS FOR DR. ROBERT WILLIG - IN CAMERA |
| 248 | 10/6/2021 | CSC doc file in OS - NSC | 602812 | COMPLAINT COUNSEL'S MEMORANDUM IN OPPOSITION TO RESPONDENTS' MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS FOR DR. ROBERT WILLIG - PUBLIC |

**Filings - Page 11**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|---|---|---|---|
| 249 | 10/7/2021 | Resp doc file in OS - NSC | 602825 | RESPONDENTS' MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF THEIR MOTION FOR LEAVE TO SUBSTITUTE A REPLACEENT EXPERT WITNESS FOR DR. ROBERT WILLIG - IN CAMERA |
| 250 | 10/7/2021 | Resp doc file in OS - NSC | 602828 | RESPONDENTS' MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF THEIR MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS FOR DR. ROBERT WILLIG - PUBLIC |
| 251 | 10/12/2021 | Third party document file in OS - NSC | 602874 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY ROCHE SEQUENCING SOLUTIONS, INC. (WITHDRAWING KATHERINE CLEMONS) - PUBLIC |
| 252 | 10/13/2021 | ALJ doc file in OS - NSC | 602881 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENTS' MOTION FOR LEAVE TO SUBSTITUTE A REPLACEMENT EXPERT WITNESS - PUBLIC |
| 253 | 10/13/2021 | Third party document file in OS - NSC | 602880 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY (GARY ZANFAGNA, STEPHEN B. KINNAIRD, IGOR V. TIMOFEYEV AND TOR TARANTOLA) - PUBLIC |
| 254 | 10/14/2021 | CSC doc file in OS - NSC | 602895 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (BETTY MCNEIL) - PUBLIC |
| 255 | 10/25/2021 | Third party document file in OS - NSC | 602992 | MOTION OF NON-PARTY ANTITRUST, PATENT, AND LAW-AND ECONIMICS SCHOLARS AND JURISTS FOR LEAVE TO FILE BRIEF AS AMICI CURIAE SUPPORTING RSPONDENTS - PUBLIC |
| 256 | 10/26/2021 | CSC doc file in OS - NSC | 603003 | COMPLAINT COUNSEL'S MOTION TO CLOSE THE RECORD AND FOR EXPEDITED CONSIDERATION - IN CAMERA |
| 257 | 10/26/2021 | Resp doc file in OS - NSC | 603004 | RESPONDENTS' MOTION TO EXCLUDE PORTIONS OF COMPLAINT COUNSEL'S REBUTTAL EXPERTS' REPORTS - IN CAMERA |
| 258 | 10/27/2021 | CSC doc file in OS - NSC | 603042 | COMPLAINT COUNSEL'S MOTION TO CLOSE THE RECORD AND FOR EXPEDITED CONSIDERATION - PUBLIC |
| 259 | 10/27/2021 | Resp doc file in OS - NSC | 603044 | RESPONDENTS NOTICE OF WITHDRAWAL OF EXHIBIT NUMBER RX3868 |
| 260 | 10/29/2021 | Resp doc file in OS - NSC | 603046 | RESPONDENTS' MOTION TO EXCLUDE PORTIONS OF COMPLAINT COUNSEL'S REBUTTAL EXPERTS' REPORTS - PUBLIC |
| 261 | 11/2/2021 | CSC doc file in OS - NSC | 603055 | COMPLANT COUNSEL'S OPPOSITION TO NON-PARTY ANTITRUST, PATENT, AND LAW-AND-ECONOMICS SCHOLARS AND JURISTS' MOTION FOR LEAVE TO FILE BRIEF AS AMICI CURIAE SUPPORTING RESPONDENTS - PUBLIC |
| 262 | 11/2/2021 | Resp doc file in OS - NSC | 603057 | RESPONDENTS' OPPOSITION TO COMPLAINT COUNSEL'S MOTION TO CLOSE THE RECORD EARLY - IN CAMERA |
| 263 | 11/4/2021 | CSC doc file in OS - NSC | 603092 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS MOTION TO EXCLUDE EVIDENCE - IN CAMERA |
| 264 | 11/5/2021 | ALJ doc file in OS - NSC | 603103 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF - PUBLIC |
| 265 | 11/5/2021 | ALJ doc file in OS - NSC | 603104 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING MOTION TO CLOSE THE RECORD - IN CAMERA |
| 266 | 11/5/2021 | ALJ doc file in OS - NSC | 603105 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING MOTION TO CLOSE THE RECORD - PUBLIC |
| 267 | 11/8/2021 | ALJ doc file in OS - NSC | 603129 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENTS' MOTION TO EXCLUDE PORTIONS OF COMPLAINT COUNSEL'S REBUTTAL EXPERT WITNESS REPORTS - PUBLIC |
| 268 | 11/10/2021 | CSC doc file in OS - NSC | 603130 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TO EXCLUDE EVIDENCE - PUBLIC |
| 269 | 11/10/2021 | Resp doc file in OS - NSC | 603127 | RESPONDENTS' OPPOSITION TO COMPLAINT COUNSEL'S MOTION TO CLOSE THE RECORD EARLY - PUBLIC |
| 270 | 11/19/2021 | Resp doc file in OS - NSC | 603234 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY RESPONDENT ILLUMINA, INC. (WITHDRAWING MICHAEL J. ZAKEN) - PUBLIC |
| 271 | 1/13/2022 | CSC doc file in OS - NSC | 603647 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (JENNIFER MILICI) - PUBLIC |
| 272 | 1/14/2022 | CSC doc file in OS - NSC | 603649 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL SUPPORTING THE COMPLAINT (RICARDO WOOLERY) - PUBLIC |
| 273 | 2/2/2022 | Resp doc file in OS - NSC | 603785 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR RESPONDENT ILLUMINA, INC. FOR RICHARD J. STARK, DARIN P. MCATEE & KALANA KARIYAWASAM - PUBLIC |
| 274 | 2/10/2022 | CSC doc file in OS - NSC | 603883 | JOINT STIPULATION TO EXCLUDE CARIS-RELATED MATERIAL FROM THE RECORD - IN CAMERA |
| 275 | 2/10/2022 | CSC doc file in OS - NSC | 603884 | JOINT STIPULATION TO EXCLUDE CARIS-RELATED MATERIAL FROM THE RECORED - PUBLIC |
| 276 | 2/10/2022 | Joint mot file | 603885 | JOINT MOTION TO CLOSE THE RECORD AND SET BRIEFING SCHEDULE - IN CAMERA |

**Filings - Page 12**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 277 | 2/10/2022 | Joint mot file | 603886 | JOINT MOTION TO CLOSE THE RECORD AND SET BRIEFING SCHEDULE - PUBLIC |
| 278 | 2/10/2022 | Resp doc file in OS - NSC | 603882 | RESPONDENTS' UNOPPOSED MOTION TO WITHDRAW PRIOR MOTIONS RELATED TO CARIS LIFE SCIENCES - PUBLIC |
| 279 | 2/16/2022 | ALJ doc file in OS - NSC | 603921 | ADMINISTRATIVE LAW JUDGE'S ORDER ON PENDING MOTIONS - PUBLIC |
| 280 | 2/18/2022 | ALJ doc file in OS - NSC | 603943 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTIONS FOR IN CAMERA TREATMENT - PUBLIC |
| 281 | 2/23/2022 | Joint mot file | 603971 | JOINT MOTION REQUESTING THAT THE COMMISSION WITHDRAW FROM COURT ENFORCEMENT OF DOCUMENT AND DEPOSITION SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - IN CAMERA |
| 282 | 2/23/2022 | Joint mot file | 603972 | JOINT MOTION REQUESTING THAT THE COMMISSION WITHDRAW FROM COURT ENFORCEMENT OF DOCUMENT AND DEPOSITION SUBPOENAS ISSUED TO CARIS LIFE SCIENCES - PUBLIC |
| 283 | 2/23/2022 | Resp doc file in OS - NSC | 603976 | RESPONDENT GRAIL, LLC'S SUPPLEMENTAL MOTION FOR IN CAMERA REVIEW OF CERTAIN TRAIL EXHIBITS - PUBLIC |
| 284 | 2/23/2022 | Resp doc file in OS - NSC | 603977 | RESPONDENT GRAIL, LLC'S SUPPLEMENTAL MOTION FOR IN CAMERA REVIEW OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 285 | 2/23/2022 | Resp doc file in OS - NSC | 603975 | RESPONDENT ILLUMINA, INC'S UNOPPOSED SUPPLEMENTAL MOTION FOR IN CAMERA TREATMENT OF CERTAIN TRIAL EXHIBITS - PUBLIC |
| 286 | 2/23/2022 | Resp doc file in OS - NSC | 603974 | RESPONDENT ILLUMINA, INC'S UPOPPOSED SUPPLEMENTAL MOTION FOR IN CAMERA TREATMENT OF CERTAIN TRIAL EXHIBITS - IN CAMERA |
| 287 | 2/24/2022 | Joint mot file | 603987 | JOINT MOTION FOR IN CAMERA TREATMENT OF EXPERT TESTIMONY - IN CAMERA |
| 288 | 2/24/2022 | Joint mot file | 603988 | JOINT MOTION FOR IN CAMERA TREATMENT OF EXPERT TESTIMONY - PUBLIC |
| 289 | 2/25/2022 | ALJ doc file in OS - NSC | 604002 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING JOINT MOTION FOR IN CAMERA TREATMENT OF EXPERT WITNESS TESTIMONY - PUBLIC |
| 290 | 2/25/2022 | ALJ doc file in OS - NSC | 604001 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENT GRAIL, INC'S SUPPLEMENTAL MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 291 | 2/25/2022 | ALJ doc file in OS - NSC | 604000 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENT ILLUMINA, INC'S SUPPLEMENTAL MOTON FOR IN CAMERA TREATMENT - PUBLIC |
| 292 | 2/25/2022 | ALJ doc file in OS - NSC | 604003 | ADMINISTRATIVE LAW JUDGE'S ORDER REQUIRING BRIEFING ON ADMISSIBILITY OF EXHIBITS - PUBLIC |
| 293 | 2/25/2022 | CSC doc file in OS - NSC | 603993 | NOTICE OF WITHDRAWAL OF APPEARANCE (NANDU MACHIRAJU) - PUBLIC |
| 294 | 3/2/2022 | CSC doc file in OS - NSC | 604055 | COMPLAINT COUNSEL'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE CERTAIN ADDITIONAL EXHIBITS - IN CAMERA |
| 295 | 3/2/2022 | CSC doc file in OS - NSC | 604052 | PROPOSED ORDER ON NON-PARTIES' MOTION FOR IN CAMERA TREATMENT - PUBLIC |
| 296 | 3/2/2022 | Resp doc file in OS - NSC | 604054 | PROPOSED ORDER ON RESPONDENT ILLUMINA,INC'S IN CAMERA DOCUMENTS - PUBLIC |
| 297 | 3/2/2022 | Resp doc file in OS - NSC | 604056 | RESPONDENTS' MOTION FOR LEAVE TO AMEND THEIR EXHIBIT LIST AND TO ADMIT INTO EVIDENCE ADDITIONAL EXHIBITS - IN CAMERA |
| 298 | 3/3/2022 | CSC doc file in OS - NSC | 604062 | COMPLAINT COUNSEL'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE CERTAIN ADDIDTIONAL EXHIBITS - PUBLIC |
| 299 | 3/3/2022 | Resp doc file in OS - NSC | 604063 | RESPONDENTS' MOTION FOR LEAVE TO AMEND THEIR EXHIBIT LIST AND TO ADMIT INTO EVIDENCE ADDITIONAL EXHIBITS - PUBLIC |
| 300 | 3/7/2022 | CSC doc file in OS - NSC | 604086 | COMPLAINT COUNSEL'S OPPOSITION TO DRESPONDENTS' MOTION TO ADMIT CONTESTED EXHIBITS INTO EVIDENCE - PUBLIC |
| 301 | 3/7/2022 | CSC doc file in OS - NSC | 604087 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TO ADMIT CONTESTED EXHIBITS INTO EVIDENCE - IIN CAMERA |
| 302 | 3/7/2022 | Resp doc file in OS - NSC | 604089 | RESPONDENTS' OPPOSITION TO COMPLAINT COUNSEL'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE CERTAIN ADDITIONAL EXHIBITS - PUBLIC |

**Filings - Page 13**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 303 | 3/7/2022 | Resp doc file in OS - NSC | 604084 | RESPONDENTS' OPPOSTION TO COMPLAINT COUNSEL'S MOTION FOR LEAVE TO AMEND ITS EXHIBIT LIST AND TO ADMIT INTO EVIDENCE CERTAIN ADDITIONAL EXHIBITS - IN CAMERA |
| 304 | 3/8/2022 | ALJ doc file in OS - NSC | 604100 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING JOINT STIPULATION TO CORRECT OFFICIAL TRANSCRIPT - PUBLIC |
| 305 | 3/8/2022 | Joint mot file | 604095 | JOINT STIPULATION TO CORRECT OFFICIAL TRANSCRIPT - IN CAMERA |
| 306 | 3/8/2022 | Joint mot file | 604096 | JOINT STIPULATION TO CORRECT OFFICIAL TRANSCRIPT - PUBLIC |
| 307 | 3/10/2022 | ALJ doc file in OS - NSC | 604124 | ADMINISTRATIVE LAW JUDGE'S ORDER ON ADMISSIBILITY OF EXHIBITS |
| 308 | 3/14/2022 | ALJ doc file in OS - NSC | 604139 | ADMINISTRATIVE LAW JUDGE'S ORDER RECONVENING EVIDENTIARY HEARING - PUBLIC |
| 309 | 3/17/2022 | Resp doc file in OS - NSC | 604162 | RESPONDENTS' MOTION FOR RECONSIDERATION AND SUPPLEMENTAL MOTION FOR LEAVE TO AMEND THEIR EXHIBIT LIST AND ADMIT INTO EVIDENCE ADDITIONAL EXHIBITS - IN CAMERA |
| 310 | 3/17/2022 | Resp doc file in OS - NSC | 604163 | RESPONDENTS' MOTION FOR RECONSIDERATION AND SUPPLEMENTAL MOTION FOR LEAVE TO AMEND THEIR EXHIBIT LIST AND TO ADMIT INTO EVIDENCE ADDITIONAL EXHIBITS - PUBLIC |
| 311 | 3/23/2022 | ALJ doc file in OS - NSC | 604192 | ADMINISTRATIVE LAW JUDGE'S ORDER CLOSING HEARING RECORD |
| 312 | 3/23/2022 | ALJ doc file in OS - NSC | 604191 | ADMINISTRATIVE LAW JUDGE'S ORDER ON MOTIONS FOR IN CAMERA TREATMENT - PUBLIC |
| 313 | 3/23/2022 | ALJ doc file in OS - NSC | 604193 | ADMINISTRATIVE LAW JUDGE'S ORDER ON POST-TRIAL FILINGS - PUBLIC |
| 314 | 3/25/2022 | CSC doc file in OS - NSC | 604213 | NOTICE OF WITHDRAWAL OF APPEARANCE (WILLIAM COOKE) - PUBLIC |
| 315 | 4/11/2022 | Resp doc file in OS - NSC | 604362 | JOINT MOTION REGARDING SCHEDULING OF CLOSING ARGUMENT |
| 316 | 4/13/2022 | ALJ doc file in OS - NSC | 604372 | ADMINISTRATIVE LAW JUDGE'S ORDER SETTING CLOSING ARGUMENTS - PUBLIC |
| 317 | 4/19/2022 | CSC doc file in OS - NSC | 604402 | COMPLAINT COUNSEL'S POST-TRIAL BRIEF - IN CAMERA |
| 318 | 4/19/2022 | CSC doc file in OS - NSC | 604401 | COMPLAINT COUNSEL'S POST-TRIAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - IN CAMERA |
| 319 | 4/19/2022 | Resp doc file in OS - NSC | 604405 | RESPONDENTS' POST-TRIAL BRIEF - IN CAMERA |
| 320 | 4/25/2022 | CSC doc file in OS - NSC | 604441 | COMPLAINT COUNSEL'S POST-TRIAL BRIEF - PUBLIC |
| 321 | 4/25/2022 | CSC doc file in OS - NSC | 604442 | COMPLAINT COUNSEL'S POST-TRIAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - PUBLIC |
| 322 | 5/2/2022 | Resp doc file in OS - NSC | 604484 | RESPONDENTS' POST-TRIAL BRIEF - PUBLIC |
| 323 | 5/2/2022 | Resp doc file in OS - NSC | 604483 | RESPONDENTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - IN CAMERA |
| 324 | 5/2/2022 | Resp doc file in OS - NSC | 604485 | RESPONDENTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - PUBLIC |
| 325 | 5/26/2022 | CSC doc file in OS - NSC | 604693 | COMPLAINT COUNSEL'S POST-TRIAL REPLY BRIEF - IN CAMERA |
| 326 | 5/26/2022 | CSC doc file in OS - NSC | 604692 | COMPLAINT COUNSEL'S POST-TRIAL REPLY PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - IN CAMERA |
| 327 | 5/26/2022 | Resp doc file in OS - NSC | 604694 | RESPONDENTS' POST-TRIAL REPLY BRIEF - IN CAMERA |
| 328 | 5/26/2022 | Resp doc file in OS - NSC | 604695 | RESPONDENTS' REPLY TO COMPAINT COUNSEL'S POST TRIAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - IN CAMERA |
| 329 | 6/3/2022 | CSC doc file in OS - NSC | 604760 | COMPLAINT COUNSEL'S POST-TRIAL REPLY BRIEF - PUBLIC |
| 330 | 6/3/2022 | CSC doc file in OS - NSC | 604767 | COMPLAINT COUNSEL'S POST-TRIAL REPLY PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - PUBLIC |
| 331 | 6/3/2022 | Resp doc file in OS - NSC | 604768 | RESPONDENTS' POST-TRIAL REPLY BRIEF - PUBLIC |
| 332 | 6/7/2022 | Resp doc file in OS - NSC | 604789 | RESPONDENTS' REPLY TO COMPLAINT COUNSEL'S POST-TRIAL PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW - PUBLIC |
| 333 | 6/8/2022 | Resp doc file in OS - NSC | 604824 | RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT ADDITIONAL EXHIBITS - IN CAMERA |

**Filings - Page 14**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 334 | 6/14/2022 | Resp doc file in OS - NSC | 604866 | RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT ADDITIONAL EXHIBITS - PUBLIC |
| 335 | 6/17/2022 | CSC doc file in OS - NSC | 604924 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT EXHIBITS INTO EVIDENCE - IN CAMERA |
| 336 | 6/17/2022 | CSC doc file in OS - NSC | 604925 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT EXHIBITS INTO EVIDENCE - PUBLIC |
| 337 | 6/27/2022 | Resp doc file in OS - NSC | 604977 | RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT AN ADDITIONAL EXHIBIT - IN CAMERA |
| 338 | 7/6/2022 | ALJ doc file in OS - NSC | 605042 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENTS' MOTION TO REOPEN EVIDENTIARY RECORD - PUBLIC |
| 339 | 7/6/2022 | CSC doc file in OS - NSC | 605037 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT AN ADDITIONAL EXHIBIT - IN CAMERA |
| 340 | 7/6/2022 | CSC doc file in OS - NSC | 605038 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT AN ADDITIONAL EXHIBIT - PUBLIC |
| 341 | 7/18/2022 | Resp doc file in OS - NSC | 605093 | RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT AN ADDITIONAL EXHIBIT - PUBLIC |
| 342 | 7/25/2022 | Resp doc file in OS - NSC | 605138 | RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT ONE ADDITIONAL EXHIBIT - PUBLIC |
| 343 | 7/26/2022 | ALJ doc file in OS - NSC | 605147 | ADMINISTRATIVE LAW JUDGE'S ORDER EXTENDING TIME FOR FILING INITIAL DECISION PURSUANT TO COMMISSIN RULE 3.51 - PUBLIC |
| 344 | 8/3/2022 | CSC doc file in OS - NSC | 605229 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TO REOPEN THE RECORD AND ADMIT ONE ADDITIONAL EXHIBIT - PUBLIC |
| 345 | 8/3/2022 | CSC doc file in OS - NSC | 605228 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' MOTION TOREOPEN THE RECORD AND ADMIT ONE ADDITIONAL EXHIBIT - IN CAMERA |
| 346 | 8/6/2022 | Resp doc file in OS - NSC | 605248 | RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT TWO ADDITIONAL EXHIBITS |
| 347 | 8/8/2022 | CSC doc file in OS - NSC | 605269 | ADMINISTRATIVE LAW JUDGE'S ORDER ON RESPONDENTS' MOTION TO REOPEN EVIDENTIARY RECORD |
| 348 | 8/9/2022 | Resp doc file in OS - NSC | 605271 | RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT TWO ADDITIONAL EXHIBITS |
| 349 | 8/17/2022 | CSC doc file in OS - NSC | 605359 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT TWO ADDITIONAL EXHIBITS - IN CAMERA |
| 350 | 8/17/2022 | CSC doc file in OS - NSC | 605358 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' SUPPLEMENTAL MOTION TO REOPEN THE RECORD AND ADMIT TWO ADDITIONAL EXHIBITS - PUBLIC |
| 351 | 8/22/2022 | ALJ doc file in OS - NSC | 605378 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING RESPONDENTS' MOTION TO REOPEN EVIDENTIARY RECORD - PUBLIC |
| 352 | 9/1/2022 | ID file | 605487 | INITIAL DECISION - IN CAMERA |
| 353 | 9/2/2022 | CSC doc file in OS - NSC | 605509 | COMPLAINT COUNSEL'S NOTICE OF APPEAL |
| 354 | 9/22/2022 | ID file | 605564 | INITIAL DECISION - PUBLIC |
| 355 | 9/22/2022 | ID file | 605563 | INITIAL DECISION - REVISED IN CAMERA |
| 356 | 10/4/2022 | CSC doc file in OS - NSC | 605762 | COMPLAINT COUNSEL'S APPEAL OF THE INITIAL DECISION - IN CAMERA |
| 357 | 10/4/2022 | Third party document file in OS - NSC | 605763 | MOTION OF THE AMERICAN ANTITRUST IINSTITUTE AND THE HON. WILLIAM J. BAER FOR LEAVE TO FILE AN AMICUS BRIEF AND REQUEST FOR AN EXTENSION OF TIME TO FILE THE BRIEF - PUBLIC |
| 358 | 10/4/2022 | Third party document file in OS - NSC | 605752 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY AMERICAN ANTITRUST INSTITUTE AND WILLIAM J. BAER (RANDY STUTZ) - PUBLIC |
| 359 | 10/6/2022 | CSC doc file in OS - NSC | 605772 | COMPLAINT COUNSEL'S APPEAL OF THE INITIAL DECISION - PUBLIC |
| 360 | 10/11/2022 | Resp doc file in OS - NSC | 605797 | RESPONDENT ILLUMINA, INC'S EXPEDITED MOTION TO MODIFY THE PROTECTIVE ORDER - PUBLIC |
| 361 | 10/13/2022 | CSC doc file in OS - NSC | 605832 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENTS' REQUEST FOR EXPEDITED CONSIDERATION - PUBLIC |

**Filings - Page 15**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 362 | 10/17/2022 | Third party document file in OS - NSC | 605868 | NON-PARTY GUARDANT HEALTH, INC.'S MOTION TO INTERVENE IN OPPOSITION TO ILLUMINA'S EXPEDITED MOTION TO MODIFY THE PROTECTIVE ORDER - PUBIC |
| 363 | 10/17/2022 | Third party document file in OS - NSC | 605862 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GUARDANT HEALTH, INC. (CAROLINE BLACK & KARL BOCK) - PUBLIC |
| 364 | 10/18/2022 | ALJ doc file in OS - NSC | 605881 | ADMINISTRATIVE LAW JUDGE'S ORDER GRANTING MOTION TO INTERVENE - PUBLIC |
| 365 | 10/21/2022 | Third party document file in OS - NSC | 605925 | NON-PARTY QUEST DIAGNOSTICS INCORPORATED 'S RESPONSE TO ILLUMINA, INC'S EXPEDITED MOTION TO MODIFY THE PROTECTIVE ORDER |
| 366 | 10/24/2022 | Third party document file in OS - NSC | 605950 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY AMERICAN ANTITRUST INSTITUTE & WILLIAM J. BAER (DAVID B. MESCHKE) - PUBLIC |
| 367 | 10/24/2022 | Third party document file in OS - NSC | 605951 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY AMERICAN ANTITRUST INSTITUTE & WILLIAM J. BAER (ROSA L. BAUM) - PUBLIC |
| 368 | 10/24/2022 | Third party document file in OS - NSC | 605946 | NOTICE OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY AMERICAN ANTITUST INSTITUTE & WILLIAM J. BAER (ALLEN P GRUNES) - PUBLIC |
| 369 | 10/25/2022 | Third party document file in OS - NSC | 605971 | BRIEF OF PROPOSED AMICI CURIAE, THE AMERICAN ANTITRUST INSTITUTE AND THE HON. WILLIAM J. BAER - PUBLIC |
| 370 | 10/25/2022 | Third party document file in OS - NSC | 605968 | NON-PARTY GUARDANT HEALTH, INC'S OPPOSITION TO ILLUMINA'S EXPEDITED MOTION TO MODIFY THE PROTECTIVE ORDER - PUBLIC |
| 371 | 10/25/2022 | Third party document file in OS - NSC | 605993 | NOTICE OF WITHDRAWAL OF APPEARANCE FILED BY COUNSEL FOR THIRD PARTY GUARDANT HEALTH INC. (WITHDRAWING SOPHIE VANDERGRIFT, STEVE HOLLEY) - PUBLIC |
| 372 | 10/26/2022 | CSC doc file in OS - NSC | 605990 | ADMINISTRATIVE LAW JUDGE'S ORDER DENYING RESPONDENT ILLUMINA, INC.'S MOTION TO MODIFY THE PROTECTIVE ORDER |
| 373 | 11/1/2022 | CSC doc file in OS - NSC | 606039 | COMPLAINT COUNSEL'S MOTION REQUESTING OFFICIAL NOTICE OF THE DEPARTMENT OF DEFENSE DESIGNATION REGARDING BGI GENOMICS CO., LTD. - IN CAMERA |
| 374 | 11/1/2022 | CSC doc file in OS - NSC | 606044 | COMPLAINT COUNSEL'S MOTION REQUESTING OFFICIAL NOTICE OF THE DEPARTMENT OF DEFENSE DESIGNATION REGARDING BGI GENOMICS CO., LTD. - PUBLIC |
| 375 | 11/3/2022 | Comm interlocutory act - NSC | 606102 | COMMISSION ORDER SCHEDULING ORAL ARGUMENT |
| 376 | 11/3/2022 | CSC doc file in OS - NSC | 606102 | COMMISSION ORDER SCHEDULING ORAL ARGUMENT |
| 377 | 11/3/2022 | Resp doc file in OS - NSC | 606098 | RESPONDENTS ILLUMINA, INC AND GRAIL, INC'S ANSWERING BRIEF TO COMPLAINT COUNSEL'S APPEAL BRIEF - PUBLIC |
| 378 | 11/3/2022 | Resp doc file in OS - NSC | 606079 | RESPONDENTS ILLUMINA, INC. AND GRAIL, INC'S ANSWERING BRIEF TO COMPLAINT COUNSEL'S APPEAL BRIEF - IN CAMERA |
| 379 | 11/3/2022 | Third party document file in OS - NSC | 606078 | MOTION OF NON-PARTY ANTITRUST, PATENT, AND LAW-AND-ECONOMICS SCHLARS AND JURISTS FOR LEAVE TO FILE BRIEF AS AMICI CURIAE SUPPORTING RESPONDENTS - PUBLIC |
| 380 | 11/10/2022 | CSC doc file in OS - NSC | 606164 | COMPLAINT COUNSEL'S REPLY TO RESPONDENTS' ANSWERING BRIEF - IN CAMERA |
| 381 | 11/14/2022 | CSC doc file in OS - NSC | 606170 | COMPLAINT COUNSEL'S REPLY TO RESPONDENTS' ANSWERING BRIEF - PUBLIC |
| 382 | 11/15/2022 | Resp doc file in OS - NSC | 606185 | RESPONDENT'S RESPONSE TO COMPLAINT COUNSEL'S MOTION REQUESTING OFFICIAL NOTICE OF THE DEPARTMENT OF DEFENSE DESIGNATION REGARDING BGI GENOMICS CO, LTD - IN CAMERA |
| 383 | 11/15/2022 | Resp doc file in OS - NSC | 606188 | RESPONDENTS' RESPONSE TO COMPLAINT COUNSEL'S MOTION REQUESTING OFFICIAL NOTICE OF THE DEPARTMENT OF DEFENSE DESIGNATION REGARDING BGI GENOMICS CO, LTD - PUBLIC |
| 384 | 12/7/2022 | CSC doc file in OS - NSC | 606362 | COMPLAINT COUNSEL'S COMPILATION OF MATERIALS FOR ORAL ARGUMENT - PUBLIC |
| 385 | 12/7/2022 | Resp doc file in OS - NSC | 606355 | RESPONDENTS ILLUMINA, INC. AND GRAIL, INC.'S COMPILATION OF MATERIALS FOR ORAL ARGUMENT - PUBLIC |
| 386 | 1/23/2023 | Resp doc file in OS - NSC | 606741 | RESPONDENTS' MOTION TO REOPEN THE RECORD TO ADMIT ADDITIONAL EXHIBITS AND REQUEST FOR OFFICIAL NOTICE - IN CAMERA |
| 387 | 1/23/2023 | Resp doc file in OS - NSC | 606743 | RESPONDENTS' MOTION TO REOPEN THE RECORD TO ADMIT ADDITIONAL EXHIBITS AND REQUEST FOR OFFICIAL NOTICE - PUBLIC |

**Filings - Page 16**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 388 | 1/31/2023 | CSC doc file in OS - NSC | 606795 | MOTION IN OPPOSITION TO RESPONDENTS' REQUEST TO REOPEN THE RECORD TO ADMIT ADDITIONAL EXHIBITS AND FOR THE COMMISSION TO TAKE OFFICIAL NOTICE - IN CAMERA |
| 389 | 2/1/2023 | CSC doc file in OS - NSC | 606802 | MOTION IN OPPOSITION TO RESPONDENTS' REQUEST TO REOPEN THE RECORRD TO ADMIT ADDITIONAL EXHIBITS AND FOR THE COMMISSION TO TAKE OFFICIAL NOTICE - PUBLIC |
| 390 | 3/6/2023 | Resp doc file in OS - NSC | 607085 | RESPONDENTS' MOTION TO REOPEN THE RECORD TO ADMIT ADDITIONAL EXHIBITS AND FOR EXPEDITED BRIEFING - PUBLIC |
| 391 | 3/16/2023 | CSC doc file in OS - NSC | 607220 | COMPLAINT COUNSEL'S MOTION IN OPPOSITION TO RESPONDENTS' REQUEST TO REOPEN THE RECORD TO ADMIT ADDITIONAL EXHIBITS AND FOR EXPEDITED BRIEFING - PUBLIC |
| 392 | 4/4/2023 | Resp doc file in OS - NSC | 607400 | RESPONDENTS' APPLICATION FOR A STAY PENDING REVIEW BY A UNITED STATES COURT OF APPEALS |
| 393 | 4/11/2023 | CSC doc file in OS - NSC | 607450 | COMPLAINT COUNSEL'S OPPOSITION TO RESPONDENT'S APPLICATION FOR A STAY PENDING REVIEW BY A UNITED STATES COURT OF APPEALS |
| 394 | 4/14/2023 | Resp doc file in OS - NSC | 607476 | RESPONDENTS' REPLY IN SUPPORT OF APPLICATION FOR A STAY PENDING REVIEW BY A UNITED STATES COURT OF APPEALS |
| 395 | 4/24/2023 | Comm interlocutory act - NSC | SP899168 | COMMISSION DECISION AND ORDER GRANTING RESPONDENTS' APPLICATION FOR A STAY PENDING JUDICIAL REVIEW |

# Transcript Events

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 1 | 4/23/2021 | Prehrg conference held | 601275 | ILLUMINA/GRAIL ADMINISTRATIVE LAW JUDGE'S - TELEPHONIC PRETRIAL HEARING, TAKEN REMOTELY ON FRIDAY, APRIL 23,2021 |
| 2 | 8/23/2021 | Transcripts of public hrgs recd | 602420 | ILLUMINA/GRAIL - ADMINISTRATIVE LAW JUDGE'S FINAL PRETRIAL HEARING TAKEN REMOTELY VIA ZOOM ON MONDAY, AUGUST 23, 2021 - PUBLIC RECORD |
| 3 | 8/24/2021 | Transcripts of non-public hrgs recd | 602417 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, AUGUST 24, 2021 - VOLUME 1 - IN CAMERA RECORD |
| 4 | 8/24/2021 | Transcripts of non-public hrgs recd | 602418 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, AUGUST 24, 2021 - VOLUME 1 - PUBLIC AND IN CAMERA RECORD |
| 5 | 8/24/2021 | Transcripts of public hrgs recd | 602416 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, AUGUST 24, 2021 - VOLUME 1 - PUBLIC RECORD |
| 6 | 8/25/2021 | Transcripts of non-public hrgs recd | 602427 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, AUGUST 25, 2021 - VOLUME 2 - IN CAMERA RECORD |
| 7 | 8/25/2021 | Transcripts of non-public hrgs recd | 602428 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, AUGUST 25, 2021 - VOLUME 2 - PUBLIC AND IN CAMERA RECORD |
| 8 | 8/25/2021 | Transcripts of public hrgs recd | 602426 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, AUGUST 25, 2021 - VOLUME 2 - PUBLIC RECORD |
| 9 | 8/26/2021 | Transcripts of non-public hrgs recd | 602440 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, AUGUST 26, 2021 - VOLUME 3 - PUBLIC RECORD |
| 10 | 8/27/2021 | Transcripts of non-public hrgs recd | 602454 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, AUGUST 27, 2021 - VOLUME 4 - IN CAMERA RECORD |
| 11 | 8/27/2021 | Transcripts of non-public hrgs recd | 602455 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIZ ZOOM ON FRIDAY, AUGUST 27, 2021 - VOLUME 4 - PUBLIC AND IN CAMERA RECORD |
| 12 | 8/27/2021 | Transcripts of public hrgs recd | 602453 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, AUGUST 28, 2021 - VOLUME 4 - PUBLIC RECORD |
| 13 | 8/30/2021 | Transcripts of non-public hrgs recd | 602472 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, AUGUST 30, 2021 - VOLUME 5 - IN CAMERA RECORD |
| 14 | 8/30/2021 | Transcripts of non-public hrgs recd | 602473 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, AUGUST 30, 2021 - VOLUME 5 - PUBLIC AND IN CAMERA RECORD |
| 15 | 8/30/2021 | Transcripts of public hrgs recd | 602470 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, AUGUST 30, 2021 - VOLUME 5 - PUBLIC RECORD |
| 16 | 8/31/2021 | Transcripts of non-public hrgs recd | 602478 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, AUGUST 31, 2021 - VOLUME 6 - IN CAMERA RECORD |

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 17 | 8/31/2021 | Transcripts of non-public hrgs recd | 602479 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, AUGUST 31, 2021 - VOLUME 6 - PUBLUC AND IN CAMERA RECORD |
| 18 | 8/31/2021 | Transcripts of public hrgs recd | 602476 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TURSDAY, AUGUST 31, 2021 - VOLUME 6 - PUBLIC RECORD |
| 19 | 9/2/2021 | Transcripts of non-public hrgs recd | 602502 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, AUGUST 02, 2021 - VOLUME 7 - PUBLIC AND IN CAMERA RECORD |
| 20 | 9/2/2021 | Transcripts of non-public hrgs recd | 602501 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 02, 2021 - VOLUME 7 - IN CAMERA RECORD |
| 21 | 9/2/2021 | Transcripts of public hrgs recd | 602500 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 02, 2021 - VOLUME 7 - PUBLIC RECORD |
| 22 | 9/3/2021 | Transcripts of non-public hrgs recd | 602533 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 3, 2021 - VOLUME 8 - IN CAMERA RECORD |
| 23 | 9/3/2021 | Transcripts of non-public hrgs recd | 602534 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 3, 2021 -VOLUME 8 - PUBLIC AND IN CAMERA RECORD |
| 24 | 9/3/2021 | Transcripts of public hrgs recd | 602532 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 3, 2021 - VOLUME 8 - PUBLIC RECORD |
| 25 | 9/9/2021 | Transcripts of non-public hrgs recd | 602590 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 09, 2021 - VOLUME 9 - IN CAMERA RECORD |
| 26 | 9/9/2021 | Transcripts of non-public hrgs recd | 602591 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 09, 2021 - VOLUME 9 - PUBLIC AND IN CAMERA RECORD |
| 27 | 9/9/2021 | Transcripts of public hrgs recd | 602589 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 09, 2021 - VOLUME 9 - PUBLIC RECORD |
| 28 | 9/10/2021 | Transcripts of non-public hrgs recd | 602594 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 10, 2021 - VOLUME 10 - IN CAMERA RECORD |
| 29 | 9/10/2021 | Transcripts of non-public hrgs recd | 602595 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 10, 2021 - PUBLIC AND IN CAMERA RECORD |
| 30 | 9/10/2021 | Transcripts of public hrgs recd | 602592 | ILLUMINA/GRAIL TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 10, 2021 - VOLUME 10 - PUBLIC RECORD |
| 31 | 9/13/2021 | Transcripts of non-public hrgs recd | 602604 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 13, 2021 - VOLUME 11 - IN CAMERA RECORD |
| 32 | 9/13/2021 | Transcripts of non-public hrgs recd | 602605 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 13, 2021 - VOLUME 11 - PUBLIC AND IN CAMERA RECORD |
| 33 | 9/13/2021 | Transcripts of public hrgs recd | 602603 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 13, 2021 - VOLUME 11 - PUBLIC RECORD |

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 34 | 9/14/2021 | Transcripts of non-public hrgs recd | 602628 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 14, 2021 - VOLUME 12 - IN CAMERA RECORD |
| 35 | 9/14/2021 | Transcripts of non-public hrgs recd | 602629 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 14, 2021 - VOLUME 12 - PUBLIC AND IN CAMERA RECORD |
| 36 | 9/14/2021 | Transcripts of public hrgs recd | 602627 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 14, 2021 - VOLUME 12 - PUBLIC RECORD |
| 37 | 9/15/2021 | Transcripts of non-public hrgs recd | 602654 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, SEPTEMBER 15, 2021 - VOLUME 13 - IN CAMERA RECORD |
| 38 | 9/15/2021 | Transcripts of non-public hrgs recd | 602655 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, SEPTEMBER 15, 2021 - VOLUME 13 - PUBLIC AND IN CAMERA RECORD |
| 39 | 9/15/2021 | Transcripts of public hrgs recd | 602653 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, SEPTEMBER 15, 2021 - VOLUME 13 - PUBLIC RECORD |
| 40 | 9/17/2021 | Transcripts of non-public hrgs recd | 602669 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 17, 2021 - VOLUME 14 - IN CAMERA RECORD |
| 41 | 9/17/2021 | Transcripts of non-public hrgs recd | 602670 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 17, 2021 - VOLUME 14 - PUBLIC AND IN CAMERA RECORD |
| 42 | 9/17/2021 | Transcripts of public hrgs recd | 602668 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 17, 2021 - VOLUME 14 - PUBLIC RECORD |
| 43 | 9/20/2021 | Transcripts of non-public hrgs recd | 602673 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 20, 2021 - VOLUME 15 - IN CAMERA RECORD |
| 44 | 9/20/2021 | Transcripts of non-public hrgs recd | 602674 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 20, 2021 - VOLUME 15 - PUBLIC AND IN CAMERA RECORD |
| 45 | 9/20/2021 | Transcripts of public hrgs recd | 602672 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON MONDAY, SEPTEMBER 20, 2021 - VOLUME 15 - PUBLIC RECORD |
| 46 | 9/21/2021 | Transcripts of non-public hrgs recd | 602683 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 21, 2021 - VOLUME 16 - IN CAMERA RECORD |
| 47 | 9/21/2021 | Transcripts of non-public hrgs recd | 602685 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 21, 2021 - VOLUME 16 - PUBLIC AND IN CAMERA RECORD |
| 48 | 9/21/2021 | Transcripts of non-public hrgs recd | 602682 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON TUESDAY, SEPTEMBER 21, 2021 - VOLUME 16 - PUBLIC RECORD |
| 49 | 9/23/2021 | Transcripts of non-public hrgs recd | 602702 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 23, 2021 - VOLUME 17 - IN CAMERA RECORD |

**Transcript Events - Page 20**

| # | Date | Event Code Desc | Doc Num | Doc Title |
|---|------|-----------------|---------|-----------|
| 50 | 9/23/2021 | Transcripts of non-public hrgs recd | 602704 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 23, 2021 - VOLUME 17 - PUBLIC AND IN CAMERA RECORD |
| 51 | 9/23/2021 | Transcripts of public hrgs recd | 602701 | ILLUMINA/GRAIL - TRIAL TRANSCIPT TAKEN REMOTELY VIA ZOOM ON THURSDAY, SEPTEMBER 23, 2021 - VOLUME 17 - PUBLIC RECORD |
| 52 | 9/24/2021 | Transcripts of non-public hrgs recd | 602728 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 24, 2021 - VOLUME 18 - IN CAMERA RECORD |
| 53 | 9/24/2021 | Transcripts of non-public hrgs recd | 602729 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 24, 2021 -VOLUME 18 - PUBLIC AND IN CAMERA |
| 54 | 9/24/2021 | Transcripts of public hrgs recd | 602727 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, SEPTEMBER 24, 2021 - VOLUME 18 - PUBLIC RECORD |
| 55 | 3/18/2022 | Transcripts of public hrgs recd | 604218 | ILLUMINA/GRAIL - TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON FRIDAY, MARCH 18, 2022 - VOLUME 19 - PUBLIC RECORD |
| 56 | 6/8/2022 | Transcripts of public hrgs recd | 604899 | ILLUMINA/ GRAIL - CLOSING ARGUMENTS TRIAL TRANSCRIPT TAKEN REMOTELY VIA ZOOM ON WEDNESDAY, JUNE 08, 2022 - PUBLIC RECORD |
|  |  |  |  |  |

## Trial Exhibits

### Joint Exhibits

| | | |
|---|---|---|
| JX0001 | to | JX0004 |

### Plaintiff Exhibits

| | | |
|---|---|---|
| PX0035 | to | PX0037 |
| PX0040 | to | PX0047 |
| PX0049 | | |
| PX0051 | to | PX0055 |
| PX0059 | to | PX0061 |
| PX0063 | to | PX0064 |
| PX0066 | | |
| PX0068 | | |
| PX0070 | to | PX0071 |
| PX0073 | to | PX0074 |
| PX0078 | | |
| PX0085 | to | PX0089 |
| PX0091 | | |
| PX0095 | to | PX0096 |
| PX0100 | to | PX0101 |
| PX0113 | to | PX0125 |
| PX0141 | | |
| PX0153 | to | PX0164 |
| PX0212 | | |
| PX0221 | | |
| PX0270 | | |
| PX0272 | | |
| PX0326 | | |
| PX0334 | to | PX0336 |
| PX0338 | | |
| PX0346 | to | PX0348 |
| PX0350 | to | PX0353 |
| PX0357 | to | PX0358 |
| PX0363 | | |
| PX0374 | | |
| PX0376 | to | PX0378 |
| PX0385 | | |
| PX0387 | to | PX0392 |
| PX0395 | to | PX0396 |
| PX0398 | | |
| PX0400 | | |
| PX0404 | to | PX0406 |
| PX0408 | | |
| PX2000 | to | PX2037 |
| PX2039 | | |

### Respondent Exhibits

| | | |
|---|---|---|
| RX0002 | to | RX0010 |
| RX0012 | | |
| RX0014 | | |
| RX0017 | to | RX0020 |
| RX0023 | | |
| RX0025 | | |
| RX0027 | to | RX0031N |
| RX0037 | to | RX0041 |
| RX0043 | to | RX0049 |
| RX0052 | | |
| RX0054 | to | RX0057 |
| RX0059 | | RX0061 |
| RX0063 | to | RX0070 |
| RX0072 | to | RX0074 |
| RX0081 | | |
| RX0084 | | RX0087 |
| RX0090 | | RX0093 |
| RX0095 | | |
| RX0097 | | |
| RX0099 | | |
| RX0101 | | |
| RX0103 | to | RX0118 |
| RX0120 | to | RX0125 |
| RX0127 | to | RX0132 |
| RX0135 | to | RX0149 |
| RX0152 | to | RX0155 |
| RX0161 | | |
| RX0163 | to | RX0164 |
| RX0167 | | |
| RX0170 | to | RX0171 |
| RX0173 | to | RX0174 |
| RX0176 | to | RX0180 |
| RX0182 | | |
| RX0184 | | |
| RX0187 | to | RX0188 |
| RX0191 | | |
| RX0193 | | |
| RX1098 | | |
| RX0200 | to | RX0201 |
| RX0203 | to | RX0204 |

| Plaintiff Exhibits | | | Respondent Exhibits | | |
|---|---|---|---|---|---|
| PX2041 | to | PX2050 | RX0206 | to | RX0216 |
| PX2053 | to | PX2064 | RX0218 | | |
| PX2066 | to | PX2138 | RX0220 | to | RX0221 |
| PX2140 | to | PX2163 | RX0223 | | |
| PX2165 | to | PX2173 | RX0225 | | |
| PX2175 | to | PX2176 | RX0227 | | |
| PX2178 | | | RX0229 | | |
| PX2180 | to | PX2214 | RX0231 | | |
| PX2216 | to | PX2223 | RX0232 | | |
| PX2225 | to | PX2257 | RX0233 | | |
| PX2259 | | | RX0235 | to | RX0236 |
| PX2262 | to | PX2281 | RX0240 | | |
| PX2283 | | | RX0242 | to | RX0245 |
| PX2285 | to | PX2287 | RX0247 | | |
| PX2289 | to | PX2343 | RX0249 | | |
| PX2345 | to | PX2353 | RX0250 | to | RX0252 |
| PX2355 | to | PX2379 | RX0254 | to | RX0262 |
| PX2381 | to | PX2389 | RX0264 | | |
| PX2391 | to | PX2392 | RX0267 | | |
| PX2394 | to | PX2403 | RX0270 | | |
| PX2405 | to | PX2407 | RX0272 | to | RX0276 |
| PX2410 | to | PX2421 | RX0279 | to | RX0280 |
| PX2424 | to | PX2432 | RX0282 | | |
| PX2434 | to | PX2439 | RX0284 | | |
| PX2441 | to | PX2444 | RX0286 | | |
| PX2449 | | | RX0289 | | |
| PX2453 | | | RX0291 | | |
| PX2461 | to | PX2468 | RX0293 | | |
| PX2470 | to | PX2473 | RX0297 | | |
| PX2475 | to | PX2476 | RX0300 | | |
| PX2478 | to | PX2480 | RX0303 | | |
| PX2482 | to | PX2485 | RX0306 | | |
| PX2487 | to | PX2489 | RX0308 | | |
| PX2491 | to | PX2495 | RX0310 | | |
| PX2497 | to | PX2498 | RX0312 | | |
| PX2500 | to | PX2519 | RX0315 | | |
| PX2521 | to | PX2527 | RX0317 | | |
| PX2529 | to | PX2535 | RX0321 | to | RX0322 |
| PX2537 | to | PX2555 | RX0325 | | |
| PX2557 | to | PX2565 | RX0329 | | |
| PX2567 | to | PX2575 | RX0330 | to | RX0332 |
| PX2577 | to | PX2608 | RX0335 | | |
| PX2610 | to | PX2618 | RX040 | to | RX041 |
| PX2620 | to | PX2634 | RX0344 | | |
| PX2636 | to | PX2637 | RX0346 | | |

| Plaintiff Exhibits | | | Respondent Exhibits | | |
|---|---|---|---|---|---|
| PX2639 | to | PX2690 | RX0348 | | |
| PX2693 | to | PX2694 | RX0351 | to | RX0354 |
| PX2696 | | | RX0356 | | |
| PX2700 | | | RX0358 | to | RX0360 |
| PX2703 | to | PX2722 | RX0363 | to | RX0364 |
| PX2725 | to | PX2786 | RX0366 | | |
| PX2788 | to | PX2822 | RX0368 | | |
| PX2847 | to | PX2855 | RX0371 | | |
| PX2858 | to | PX2863 | RX0373 | | |
| PX2872 | to | PX2874 | RX0374 | | |
| PX4000 | | | RX0377 | to | RX0378 |
| PX4004 | to | PX4035 | RX0381 | | |
| PX4037 | to | PX4060 | RX0383 | | |
| PX4062 | to | PX4063 | RX0394 | | |
| PX4066 | to | PX4067 | RX0410 | to | RX0411 |
| PX4069 | to | PX4070 | RX0413 | | |
| PX4072 | to | PX4075 | RX0415 | | |
| PX4077 | to | PX4097 | RX0420 | | |
| PX4099 | to | PX4101 | RX0422 | | |
| PX4103 | | | RX0438 | to | RX0957N |
| PX4105 | to | PX4123 | RX059 | | |
| PX4125 | to | PX4129 | RX0461 | to | RX0462 |
| PX4131 | | | RX0466 | to | RX0468 |
| PX4133 | to | PX4157 | RX0476 | | |
| PX4159 | to | PX4160 | RX0480 | | |
| PX4162 | to | PX4178 | RX0481 | | |
| PX4180 | | | RX0485 | | |
| PX4182 | to | PX4195 | RX0488 | to | RX0501 |
| PX4197 | to | PX4243 | RX0505 | to | RX0506 |
| PX4245 | to | PX4254 | RX0508 | to | RX0509 |
| PX4256 | to | PX4267 | RX0515 | to | RX0523 |
| PX4269 | to | PX4293 | RX0525 | | |
| PX4295 | to | PX4298 | RX0528 | | |
| PX4300 | to | PX4301 | RX0530 | to | RX0537N |
| PX4303 | | | RX0539 | to | RX0540N |
| PX4305 | | | RX0543 | to | RX0548 |
| PX4307 | to | PX4334 | RX0550 | | |
| PX4336 | to | PX4359 | RX0552 | to | RX0555 |
| PX4361 | to | PX4389 | RX0557 | to | RX0557N |
| PX4391 | to | PX4446 | RX0559 | to | RX0559N |
| PX4448 | to | PX4486 | RX0560 | to | RX0560N |
| PX4488 | to | PX4566 | RX0563 | to | RX0563N |
| PX4568 | to | PX4578 | RX0565 | to | RX0565N |
| PX4585 | | | RX0567 | to | RX0576N |
| PX4595 | | | RX0578 | to | RX0600N |

| Plaintiff Exhibits | | |
|---|---|---|
| PX4597 | | |
| PX4599 | to | PX4600 |
| PX4602 | | |
| PX4604 | | |
| PX4606 | to | PX4620 |
| PX5022 | to | PX5046 |
| PX5048 | to | PX5049 |
| PX6044 | | |
| PX6049 | to | PX6051 |
| PX6053 | | |
| PX6056 | to | PX6057 |
| PX6059 | to | PX6061 |
| PX6063 | to | PX6067 |
| PX6069 | to | PX6070 |
| PX6072 | | |
| PX6075 | to | PX6076 |
| PX6078 | | |
| PX6082 | | |
| PX6084 | | |
| PX6086 | | |
| PX6090 | to | PX6093 |
| PX6097 | to | PX6098 |
| PX6101 | | |
| PX6103 | to | PX6105 |
| PX7040 | | |
| PX7042 | to | PX7125 |
| PX7130 | to | PX7132 |
| PX7134 | to | PX7140 |
| PX7145 | | |
| PX8305 | to | PX8307 |
| PX8309 | to | PX8317 |
| PX8324 | to | PX8329 |
| PX8331 | | |
| PX8333 | to | PX8340 |
| PX8346 | | |
| PX8348 | to | PX8352 |
| PX8354 | to | PX8355 |
| PX8358 | to | PX8359 |
| PX8362 | | |
| PX8366 | | |
| PX8368 | to | PX8380 |
| PX8382 | to | PX8393 |
| PX8396 | to | PX8402 |
| PX8406 | to | PX8415 |
| PX8444 | to | PX8450 |

| Respondent Exhibits | | |
|---|---|---|
| RX0606 | to | RX0612 |
| RX0614 | to | RX0615 |
| RX0618 | to | RX0619 |
| RX0621 | | |
| RX0625 | to | RX0681 |
| RX0684 | to | RX0718 |
| RX0720 | | |
| RX0722 | to | RX0726 |
| RX0729 | to | RX0737 |
| RX0740 | to | RX0767 |
| RX0769 | to | RX0816 |
| RX0829 | to | RX0843 |
| RX0845 | to | RX0847 |
| RX0849 | to | RX0851N |
| RX0853 | to | RX0867 |
| RX0869 | to | RX0882 |
| RX0884 | to | RX0891 |
| RX0893 | to | RX0894 |
| RX0896 | to | RX0898 |
| RX0902 | | RX0905 |
| RX0908 | | |
| RX0911 | | |
| RX0921 | | |
| RX0933 | to | RX0939 |
| RX0969 | | |
| RX1028 | | |
| RX1030 | to | RX1033 |
| RX1036 | to | RX1060 |
| RX1082 | to | RX1088 |
| RX1090 | to | RX1092 |
| RX1094 | to | RX1105 |
| RX1109 | to | RX1144 |
| RX1146 | to | RX1193 |
| RX1195 | to | RX1210 |
| RX1218 | | |
| RX1220 | to | RX1237 |
| RX1239 | to | RX1241 |
| RX1254 | | |
| RX1259 | to | RX1269 |
| RX1275 | | |
| RX1297 | | |
| RX1332 | | |
| RX1336 | | |
| RX1371 | | |
| RX1377 | | |

| Plaintiff Exhibits | | | Respondent Exhibits | | |
|---|---|---|---|---|---|
| PX8455 | to | PX8467 | RX1385 | | |
| PX8469 | to | PX8474 | RX1415 | | |
| PX8477 | to | PX8484 | RX1435 | | |
| PX8486 | to | PX8487 | RX1458 | | |
| PX8489 | to | PX8496 | RX1472 | | |
| PX8498 | to | PX8499 | RX1474 | | |
| PX8501 | to | PX8511 | RX1476 | to | RX1480N |
| PX8513 | to | PX8525 | RX1487 | to | RX1517 |
| PX8527 | to | PX8566 | RX1520 | | |
| PX8568 | to | PX8570 | RX1525 | | |
| PX8572 | to | PX8583 | RX1526 | to | RX1530 |
| PX8586 | to | PX8589 | RX1532 | | |
| PX8592 | to | PX8597 | RX1536 | | |
| PX8599 | to | PX8600 | RX1545 | to | RX1547 |
| PX8612 | to | PX8616 | RX1549 | to | RX1551 |
| PX8618 | to | PX8621 | RX1553 | to | RX1575 |
| PX8625 | | | RX1578 | | |
| PX8628 | to | PX8633 | RX1580 | | |
| PX8649 | to | PX8660 | RX1582 | to | RX1585 |
| PX8664 | to | PX8681 | RX1587 | | |
| PX8683 | to | PX8686 | RX1589 | to | RX1591 |
| PX9009 | to | PX9017 | RX1593 | to | RX1594 |
| PX9019 | to | PX9022 | RX1596 | to | RX1597 |
| PX9031 | | | RX1599 | to | RX1600 |
| PX9035 | | | RX1603 | to | RX1607 |
| PX9041 | to | PX9042 | RX1610 | to | RX1613 |
| PX9050 | | | RX1616 | to | RX1618 |
| PX9058 | | | RX1621 | to | RX1623 |
| PX9066 | to | PX9070 | RX1626 | to | RX1628 |
| PX9072 | to | PX9073 | RX1630 | to | RX1633N |
| PX9075 | to | PX9082 | RX1641 | | |
| PX9084 | to | PX9087 | RX1643 | | |
| PX9089 | to | PX9092 | RX1645 | to | RX1646 |
| PX9096 | to | PX9102 | RX1651 | | |
| PX9106 | to | PX9109 | RX1653 | | |
| PX9114 | | | RX1658 | to | RX1661N |
| PX9166 | | | RX1665 | to | RX1666 |
| PX9171 | | | RX1668 | to | RX1670 |
| PX9176 | to | PX9177 | RX1674 | | |
| PX9179 | to | PX9184 | RX1676 | | |
| PX9207 | | | RX1680 | | |
| PX9211 | | | RX1683 | to | RX1686 |
| PX9216 | | | RX1689 | to | RX1693 |
| PX9225 | | | RX1695 | to | RX1703 |
| PX9232 | | | RX1705 | | |

| Plaintiff Exhibits | | |
|---|---|---|
| PX9234 | | |

| Respondent Exhibits | | |
|---|---|---|
| RX1707 | to | RX1709 |
| RX1711 | to | RX1762 |
| RX1769 | to | RX1774 |
| RX1778 | | |
| RX1780 | to | RX1781 |
| RX1783 | | |
| RX1785 | to | RX1791 |
| RX1794 | | |
| RX1796 | | |
| RX1798 | to | RX1801 |
| RX1805 | | |
| RX1807 | | |
| RX1811 | to | RX1812 |
| RX1819 | to | RX1822 |
| RX1824 | to | RX1827 |
| RX1830 | to | RX1832 |
| RX1843 | | |
| RX1846 | to | RX1849 |
| RX1851 | to | RX1852 |
| RX1854 | to | RX1855 |
| RX1857 | to | RX1858 |
| RX1862 | to | RX1863 |
| RX1867 | to | RX1869 |
| RX1872 | to | RX1874 |
| RX1876 | | |
| RX1879 | to | RX1882 |
| RX1884 | to | RX1885 |
| RX1887 | to | RX1891N |
| RX1895 | | |
| RX1898 | to | RX1903 |
| RX1907 | to | RX1908 |
| RX1912 | | |
| RX1914 | to | RX1915 |
| RX1917 | | |
| RX1921 | to | RX1922 |
| RX1924 | to | RX1925 |
| RX1927 | to | RX1929 |
| RX1933 | | |
| RX1935 | | |
| RX1938 | | |
| RX1940 | | |
| RX1942 | | |
| RX1949 | | |
| RX1951 | | |
| RX1961 | to | RX1963 |

| Plaintiff Exhibits | Respondent Exhibits | | |
|---|---|---|---|
| | RX1966 | | |
| | RX1968 | | |
| | RX1974 | | |
| | RX1976 | | |
| | RX1978 | | |
| | RX1987 | | |
| | RX1990 | | |
| | RX1992 | | |
| | RX1994 | | |
| | RX2002 | to | RX2003 |
| | RX2006 | | |
| | RX2011 | | |
| | RX2012 | | |
| | RX2014 | | |
| | RX2017 | | |
| | RX2018 | | |
| | RX2020 | | |
| | RX2030 | | |
| | RX2033 | | |
| | RX2039 | | |
| | RX2040 | | |
| | RX2042 | to | RX2043 |
| | RX2045 | to | RX2046 |
| | RX2049 | to | RX2052 |
| | RX2056 | | |
| | RX2059 | | |
| | RX2068 | | |
| | RX2072 | | |
| | RX2076 | to | RX2076N |
| | RX2082 | | |
| | RX2086 | | |
| | RX2093 | | |
| | RX2100 | to | RX2101 |
| | RX2104 | | |
| | RX2106 | | |
| | RX2109 | | |
| | RX2111 | to | RX2112 |
| | RX2114 | to | RX2115 |
| | RX2117 | | |
| | RX2121 | | |
| | RX2128 | to | RX2130N |
| | RX2135 | to | RX2136 |
| | RX2138 | | |
| | RX2139 | to | RX2140 |
| | RX2156 | to | RX2157 |

| Plaintiff Exhibits | Respondent Exhibits | | |
|---|---|---|---|
| | RX2159 | to | RX2160 |
| | RX2162 | | |
| | RX2164 | | |
| | RX2167 | to | RX2168 |
| | RX2172 | | |
| | RX2177 | | |
| | RX2183 | | |
| | RX2192 | | |
| | RX2197 | | |
| | RX2199 | to | RX2200 |
| | RX2206 | to | RX2209 |
| | RX2214 | | |
| | RX2218 | | |
| | RX2219 | to | RX2221 |
| | RX2223 | to | RX2229 |
| | RX2231 | to | RX2232 |
| | RX2244 | | |
| | RX2248 | | |
| | RX2249 | | |
| | RX2252 | | |
| | RX2258 | | |
| | RX2262 | | |
| | RX2264 | | |
| | RX2267 | | |
| | RX2274 | | |
| | RX2276 | | |
| | RX2278_sl | to | RX2282 |
| | RX2284 | | |
| | RX2286 | | |
| | RX2289 | to | RX2290 |
| | RX2292 | to | RX2293 |
| | RX2298 | to | RX2299 |
| | RX2301 | to | RX2302 |
| | RX2304 | | |
| | RX2307 | | |
| | RX2309 | to | RX2311 |
| | RX2313 | to | RX2314 |
| | RX2316 | to | RX2320 |
| | RX2328 | | |
| | RX2332 | to | RX2334 |
| | RX2339 | | |
| | RX2341 | | |
| | RX2349 | | |
| | RX2352 | | |
| | RX2358 | | |

| Plaintiff Exhibits | Respondent Exhibits | | |
|---|---|---|---|
| | RX2362 | | |
| | RX2366 | to | RX2368N |
| | RX2370 | | |
| | RX2376 | | |
| | RX2378 | to | RX2390 |
| | RX2392 | | |
| | RX2395 | | |
| | RX2398 | | |
| | RX2399 | to | RX2400 |
| | RX2402 | | |
| | RX2404 | to | RX2405 |
| | RX2407 | to | RX2412 |
| | RX2416 | | |
| | RX2418 | to | RX2420 |
| | RX2422 | to | RX2426 |
| | RX2428 | to | RX2430 |
| | RX2435 | to | RX2436 |
| | RX2448 | to | RX2450 |
| | RX2452 | to | RX2454 |
| | RX2456 | | |
| | RX2458 | to | RX2460 |
| | RX2463 | to | RX2465 |
| | RX2468 | | |
| | RX2471 | | |
| | RX2474 | | |
| | RX2476 | to | RX2477 |
| | RX2480 | to | RX2481 |
| | RX2484 | to | RX2486 |
| | RX2488 | | |
| | RX2490 | | |
| | RX2493 | | |
| | RX2495 | | |
| | RX2498 | | |
| | RX2500 | | |
| | RX2502 | | |
| | RX2504 | | |
| | RX2506 | to | RX2507 |
| | RX2511 | | |
| | RX2513 | to | RX2515 |
| | RX2517 | to | RX2521 |
| | RX2523 | to | RX2524 |
| | RX2526 | | |
| | RX2530 | to | RX2531N |
| | RX2536 | to | RX2537 |
| | RX2541 | | |

| Plaintiff Exhibits | Respondent Exhibits | | |
|---|---|---|---|
| | RX2544 | | |
| | RX2546 | to | RX2602 |
| | RX2604 | to | RX2606 |
| | RX2608 | to | RX2626 |
| | RX2628 | | |
| | RX2630 | to | RX2666 |
| | RX2668 | to | RX2670 |
| | RX2672 | to | RX2675 |
| | RX2677 | to | RX2691 |
| | RX2693 | to | RX2697 |
| | RX2699 | to | RX2700 |
| | RX2702 | to | RX2708 |
| | RX2711 | to | RX2712 |
| | RX2718 | | |
| | RX2728 | | |
| | RX2730 | to | RX2734 |
| | RX2736 | to | RX2738 |
| | RX2741 | to | RX2742N |
| | RX2744 | to | RX2744N |
| | RX2746 | to | RX2753 |
| | RX2756 | | |
| | RX2760 | to | RX2767 |
| | RX2770 | to | RX2823 |
| | RX3000 | | |
| | RX3002 | to | RX3044 |
| | RX3048 | to | RX3085 |
| | RX3087 | to | RX3198 |
| | RX3200 | to | RX3283 |
| | RX3285 | to | RX3327 |
| | RX3329 | to | RX3331 |
| | RX3333 | to | RX3349 |
| | RX3351 | to | RX3360 |
| | RX33262 | to | RX3364 |
| | RX3366 | to | RX3417 |
| | RX3419 | to | RX3451 |
| | RX3453 | to | RX3528 |
| | RX3530 | | |
| | RX3532 | to | RX3602 |
| | RX3604 | to | RX3639 |
| | RX3641 | | |
| | RX3643 | to | RX3776 |
| | RX3852 | to | RX3871 |
| | RX3904 | to | RX3905 |
| | RX3909 | | |
| | RX3911 | to | RX3913 |

| **Plaintiff Exhibits** | | **Respondent Exhibits** | | |
|---|---|---|---|---|
| | | RX3915 | | |
| | | RX3918 | to | RX3921 |
| | | RX3923 | to | RX3931 |
| | | RX3933 | to | RX3939 |
| | | RX3947 | to | RX3949 |
| | | RX3951 | to | RX3953 |
| | | RX3956 | | |
| | | RX3958 | | RX3961 |
| | | RX3965 | to | RX3993 |
| | | RX3999 | to | RX4000 |
| | | RX4002 | to | RX4048 |
| | | RX4050 | to | RX4053 |
| | | RX4062 | to | RX4066 |
| | | RX5000 | | |
| | | RX5003 | to | RX5047 |